EXHIBITS TO

EXPERT REPORT ON CLASS CERTIFICATION OF ROGER G. NOLL

# Exhibit 1A: Scholarship Rule Changes

**Changes to maximum compensation (grant-in-aid, awards, restrictions on outside earnings)**

| Year | Rule Change | Source |
|---|---|---|
| 1967 | "Financial aid may be awarded to any student-athlete for any term or session (including summer session) during which he is in attendance, provided he has been admitted to the institution as a regular student. Financial aid awarded by an institution to a student-athlete should conform to the rules and regulations of the awarding institution and that institution's conference (if the institution holds such affiliation), but in the event such aid exceeds commonly accepted educational expenses (tuition and fees, room and board, required course-related supplies and books, and not to exceed $15 per month for incidental expenses) for the undergraduate period of the recipient, it shall be considered to be "pay" for participation." | NCAAPROD00000010 |
| 1970-71 | Institution may not repurchase complimentary tickets from student athletes. | NCAAPROD00000196 |
| | Definition of permissible awards (e.g., letter jackets, trophies, medals, watches, rings, MVP) with maximum value set at $75. | NCAAPROD00000198 |
| 1971-72 | Value of awards for "special events" (e.g., postseason football games) received by competitor increased to $100, in addition to the $75 in awards. | NCAAPROD00000274 |
| 1974-75 | Value of awards for varsity intercollegiate participation, conference/national championships, MVP, senior award increased from $75 to $100 | NCAAPROD00000575 |
| 1975-76 | Value of awards for special events (e.g., postseason football games) increased from $100 to $200 | NCAAPROD00000704-5 |
| | "The term "pay" specifically includes, but is not limited to, receipt directly or indirectly of any salary, gratuity or comparable compensation, division or split of surplus, educational expenses not permitted by governing legislation of this Association, and excessive or improper expenses, awards and benefits. Expenses received from an outside amateur sports team or organization in excess of actual and necessary travel and meal expenses for practice and game competition shall be considered pay." | NCAAPROD00000702 |
| | Definition of maximum grant-in-aid: "… commonly accepted educational expenses (i.e., tuition and fees; room and board; required course-related supplies and books, and incidental expenses not in excess of fifteen dollars per month) …" | NCAAPROD00000703 |
| 1976-77 | "Incidental expenses of fifteen dollars per month" is no longer included in definition of "commonly accepted educational expenses" | NCAAPROD0011214 |
| | Definition of maximum-grant-in-aid: "…commonly accepted educational expenses (i.e., tuition and fees, room and board and required course-related books)…" | NCAAPROD0011214 |
| 1978-79 | Student-athlete is deemed ineligible if they accept promise of pay even if pay is to be received following completion of intercollegiate career. | NCAAPROD0000857 |
| | If total income student is receiving from institutional aid, employment during semester, governmental grants and other scholarships is greater than "commonly accepted educational expenses," the institution must reduce the level of institutional aid. | NCAAPROD0000862 |
| 1979-80 | Clarification that "special arrangements" such as special discounts, interest-free loans, guarantees of bond, use of car, transportation to summer job, free laundry, cosigning of note by athletic staff, material goods, etc. are prohibited. | NCAAPROD0000989 |
| 1982-83 | Value of awards for special events (e.g., postseason football games) increased from $200 to $300, with regular season awards capped at $100 and additional $100 permitted for Senior Award. | NCAAPROD00001140-141 |
| | Total aid may not exceed value of commonly accepted education expenses plus $900 or amount permitted for miscellaneous expenses under the cost of education formula defined by the U.S. Department of Education (whichever is lower). | NCAAPROD00001146 |
| 1983-84 | Special discount/payment arrangement of a purchase (airline ticket, clothing) or service (laundry, dry cleaning) explicitly prohibited. | NCAAPROD00001467 |

# Exhibit 1A: Scholarship Rule Changes

**Changes to maximum compensation (grant-in-aid, awards, restrictions on outside earnings)**

| Year | Rule Change | Source |
|---|---|---|
| 1987-88 | Financial aid limit changed from "Commonly accepted educational expenses (i.e., tuition and fees, room and board, and required course related books)" to "the cost of attendance that normally is incurred by students enrolled in a comparable program at that institution." | NCAAPROD00002235 |
| | Explicitly states that athlete is ineligible if they receive aid that exceeds "value of tuition and fees, room and board, and required course-related books." | NCAAPROD00002289 |
| 1989-90 | Institutions may not finance a student-athlete's typing costs, course supplies (e.g. calculators, art supplies), or use of a copy machine specifically for athletes. | NCAAPROD00002840 |
| 1991-1992 | No cap on NCAA Awards for participation in any NCAA championship event. Additional awards presented by an institution may not exceed $300. | NCAAPROD00003697 |
| 1992-1993 | Awards from the sponsoring agency of a bowl game may not exceed $300 in value, separate from $300 limitation on school Award. | NCAAPROD00004196 |
| 1993-1994 | All earnings from jobs held from the opening to the closing of classes of the regular semester, quarter or term, except for vacation periods listed in the institution's official calendar) counts against scholarship maximum. | NCAAPROD00004663 |
| | $10 per diem allowed to cover athlete expenses during post season bowls, championships. | NCAAPROD00004697 |
| 1995-1996 | Per diem for athlete expenses during post season bowls, championships increased from $10 to $20. | NCAAPROD00005734 |
| | "A student-athlete may request additional financial aid (with no obligation to repay such aid) from a fund established pursuant to a special financial need program approved by the Council to assist student-athletes with special financial needs." | NCAAPROD00005739-40 |
| 1996-1997 | Number of allowed Awards increased and changed to $150 to $300. | NCAAPROD00006275-6 |
| 1997-1998 | Money from the NCAA Special Assistance Fund not included in determining maximum permissible amount of financial aid. | NCAAPROD00006810 |
| 1998-1999 | Rule stating that earnings from jobs held during school year counts against scholarship maximum loosened to exempt the first $2,000. | NCAAPROD00007315 |
| | Rule applies only to students who have completed one academic year in resident at the school. | NCAAPROD00007320 |
| 2000-2001 | Room and board may be provided "based on the official allowance … even if the institution's maximum permissible award allowance for all students represents a lesser cost figure."  School may also simply pay the student the value of the official room and board allowances in cash. | NCAAPROD00008330 |
| 2001-2002 | New Miscellaneous Benefits allowed for return ticket from a foreign tour, participation in championship celebrations, occasional meals to team members provided by the parent of a student-athlete at any location, emergency telephone calls, reasonable tokens of support and transportation in the event of serious injury, serious illness, or death of a family member and transportation to attend the funeral of any family member, fund raisers for students-athletes (or their immediate family members) under the [certain] extreme circumstances, and the payment of admission costs or a meal for any student-athlete being honored at a nonathletics awards ceremony. | NCAA Manual, 2001-02, p. 216. |
| 2002-2003 | Prohibited forms of Pay include receipt of "Cash, or the equivalent thereof (e.g., trust fund), as an award for participation in competition at any time, even if such an award is permitted under the rules governing an amateur, noncollegiate event in which the individual is participating." | NCAAPROD00009199 |
| | "Senior-Scholar Athlete Award" permitted with value of $150 and a postgraduate scholarship not to exceed $5,000. | NCAAPROD00009325 |
| | Separate awards may be presented to both the regular-season conference champion and the postseason conference champion (with a separate $300 limitation), but if the same institution wins both the regular-season and postseason conference championship, the combined value of both awards shall not exceed $300. | NCAAPROD00009325 |

# Exhibit 1A: Scholarship Rule Changes

**Changes to maximum compensation (grant-in-aid, awards, restrictions on outside earnings)**

| Year | Rule Change | Source |
|------|-------------|--------|
| 2003-2004 | Student-Athlete Opportunity Fund (in additional to pre-existing Special Assistance Fund) added as financial aid that does not count against permissible aid limits.  Funds may not be used by school to "finance salaries, grants-in-aid (other than summer school), capital improvements and stipends." | NCAAPROD00009785 |
| | Conferences and schools may provide expenses for travel to the conference office or other site to receive a conference award or for athlete's parents (or legal guardians) and spouse to attend the presentation of certain conference's awards. | NCAAPROD00009812 |
| | Maximum Institutional Financial Aid capped at "the cost of attendance that normally is incurred by students enrolled in a comparable program at that institution" | NCAAPROD00009785 |
| 2004-2005 | "15.1 Maximum Limit On Financial Aid - Individual. A student-athlete shall not be eligible to participate in intercollegiate athletics if he or she receives financial aid that exceeds the value of the cost of attendance as defined in Bylaw 15.02.2. A student-athlete may receive  institutional financial aid based on athletics ability (per Bylaw 15.02.4.1), outside financial aid for which athletics participation is a major criterion (per Bylaw 15.2.6.4) and educational expenses awarded per Bylaw 15.2.6.5 up to the value of a full grant-in-aid, plus any other financial aid unrelated to athletics ability up to the cost of attendance." | NCAA Manual, 2004-05, p. 194. |
| | "15.02.5 Full Grant-in-Aid. A full grant-in-aid is financial aid that consists of tuition and fees, room and board, and required course-related books." | |
| 2007-2008 | List of impermissible uses of Student-Athlete Opportunity Fund expanded to include "outside athletics development opportunities for student-athletes (e.g., participation in a sports camp or clinic, private sports-related instruction, greens fees, batting cage rental, outside foreign tour expenses)." | NCAA Manual 2007-8, p. 176 |
| | Senior Scholar-Athlete Award limits raised to $175 and a postgraduate scholarship not to exceed $5,000. | Manual 2007-8, p. 200 |
| | Local transportation added to list of allowable financial assistance under approved special financial need programs. | NCAA Manual 2007-8, p. 213 |
| 2009-2010 | Medical insurance added to list of permissible benefits. | NCAA Manual 2009-10, p. 199 |
| | Financial aid that covers other expenses related to attendance in combination with other permissible elements of financial aid is allowed, up to the cost of attendance. | NCAA Manual 2009-10, p. 176 |
| 2010-2011 | Limits on Awards continue for athletes even after they exhaust their NCAA eligibility. Awards to graduating seniors may not include cash or other cash equivalents, or country club or sports club membership. | NCAA Manual 2010-11, p. 220 |
| 2011-2012 | Per diem for athlete expenses during post season bowls, championships increased from $20 to $30. | NCAA Manual 2011-12, p. 227 |

# Exhibit 1B: Scholarship Rule Changes

**Changes Specific to the Treatment of Pell Grants**

| Year | Rule Change | Source |
|---|---|---|
| 1984-1985 | Pell Grants Allowed, subject to total cap on aid equal to  grant-in-aid plus "plus $900 or the amount permitted for miscellaneous expenses under the cost of education formula defined by the U.S. Department of Education in the administration of the Pell Grant program, **whichever is less**." (emphasis added) | NCAAPROD00001645 |
| 1988-1989 | Total aid increased to commonly accepted education expense plus $1,400. | NCAAPROD00002509-10 |
| 1990-1991 | Total aid increased to commonly accepted education expense plus $1,700 or the cost of attendance, whichever is less. | NCAAPROD00003237 |
| 1993-1994 | Total aid increased to commonly accepted education expense plus $2,400, or the cost of attendance, whichever is less. | NCAAPROD00004665 |
| 1995-1996 | No limit to Pell Grant Amount above the grant-in-aid, but total aid still limited by cost of attendance. | NCAAPROD00005699-700 |
| 1996-1997 | In Division I, a Pell Grant shall not be included when determining the permissible amount of a full grant-in-aid. | NCAAPROD00006251 |
| 1997-1998 | Welfare benefits from state and federal governments no longer counted against financial aid maximums. | NCAAPROD00006815 |
| 2004-2005 | Recipient of Pell Grant may receive financial aid equal to full grant-in-aid plus the Pell Grant, or  cost of attendance, whichever is greater. | NCAA Manual, 2004-05, p. 194. |

# Exhibit 1C: Scholarship Rule Changes

**Changes to Maximum Allowed Number Scholarships per Sport**

| Year | Rule Change | Source |
|---|---|---|
| 1973-1974 | Football limited to 30 new "awards" (scholarships) each year, plus 75 additional (for a total of 105 scholarships). | NCAAPROD00000488 |
| 1988-1989 | Basketball limited to 6 new "awards" (scholarships) plus 12 additional (for a total of 18 scholarships). | NCAAPROD00000488 |
| 1978-1979 | Football limited to 30 new "awards" (scholarships) each year, with maximum total of 95 scholarships. | NCAAPROD00000891 |
|  | Basketball limited to a total of 15 scholarships.  [No annual cap indicated.] | NCAAPROD00000891 |
| 1989-1990 | Football limited to 30 new "awards" (scholarships) each year for 1989-90, with maximum total of 95 scholarships, but for the following years, the number of new awards is reduced to 25. | NCAAPROD00002830 |
| 1991-1992 | Basketball limited to a total of 15 scholarships for 1991-92, to a total of 14 scholarships for 1992-93, and to a total of 13 scholarships for 1993-94. | NCAAPROD00003690 |
| 1992-1993 | Football limited to 25 new "awards" (scholarships) each year for 1989-90, with maximum total of 95 scholarships for 1992-93, a maximum total of 92 scholarship for 1993-94, and a maximum total of 85 scholarship for 1994-95 and thereafter. | NCAAPROD00004189 |
| 2000-2001 | Basketball: New awards limited to eight over the course of any two years and five for any given year. | NCAAPROD00008343 |
| 2002-2003 | Basketball: New awards limited to nine over the course of any two years and five for any given year for 2001-02 and 2002-03.  For 2003-04 and thereafter, new Awards limited to eight over the course of any two years and five for any given year. | NCAAPROD00009316 |
| 2005-2006 | Basketball: Limits on new Awards removed, maximum total left at 13. | NCAA Manual 2005-06, p. 206. |

**Exhibit 2A: Offers and Acceptances in Basketball by Division, 2007-2011**

Number of Students by Star Rank Receiving and Accepting Offers

| Stars | Athletes | Offered D1 | Accepted D1 | Offered D2 | Accepted D2 | Offered D3 | Accepted D3 | Offered NAIA | Accepted NAIA |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 6,656 | 3,508 | 3,274 | 44 | 42 | 33 | 11 | 12 | 12 |
| 2 | 1,078 | 947 | 910 | 5 | 5 | 12 | 3 | 2 | 2 |
| 3 | 1,613 | 1,490 | 1,439 | 3 | 3 | 20 | 0 | 0 | 0 |
| 4 | 404 | 401 | 397 | 0 | 0 | 2 | 0 | 0 | 0 |
| 5 | 135 | 135 | 131 | 0 | 0 | 0 | 0 | 0 | 0 |

Percent of Students by Star Rank Receiving and Accepting Offers

| Stars | Offered D1 | Accepted D1 | Offered D2 | Accepted D2 | Offered D3 | Accepted D3 | Offered NAIA | Accepted NAIA |
|---|---|---|---|---|---|---|---|---|
| 0 | 53% | 49% | 1% | 1% | 0% | 0% | 0% | 0% |
| 2 | 88% | 84% | 0% | 0% | 1% | 0% | 0% | 0% |
| 3 | 92% | 89% | 0% | 0% | 1% | 0% | 0% | 0% |
| 4 | 99% | 98% | 0% | 0% | 0% | 0% | 0% | 0% |
| 5 | 100% | 97% | 0% | 0% | 0% | 0% | 0% | 0% |

Percent of Students Accepting Scholarship if Offered by Star Rank

| Stars | Accepted D1 | Accepted D2 | Accepted D3 | Accepted NAIA |
|---|---|---|---|---|
| 0 | 93% | 95% | 33% | 100% |
| 2 | 96% | 100% | 25% | 100% |
| 3 | 97% | 100% | 0% | N/A |
| 4 | 99% | N/A | 0% | N/A |
| 5 | 97% | N/A | N/A | N/A |
| All | 95% | 96% | 21% | 100% |

Students Receiving Offers to D1 and Other Divisions

| Stars | Offered D1 and Other Div. | Accepted Non-D1 Offer | Percentage Accepting Non-D1 Offer |
|---|---|---|---|
| 0 | 73 | 49 | 67% |
| 2 | 19 | 10 | 53% |
| 3 | 23 | 3 | 13% |
| 4 | 2 | 0 | 0% |
| 5 | 0 | 0 | N/A |

*Note: The "0" star athlete category include four "1" star athletes, none of whom received an offer.*
*Source: Rivals.com*

**Exhibit 2B: Offers and Acceptances in Football by Division, 2007-2011**

Number of Students by Star Rank Receiving and Accepting Offers

| Stars | Athletes | Offered DIA | Accepted DIA | Offered DIAA | Accepted DIAA | Offered DII | Accepted DII | Offered DIII | Accepted DIII |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 22,907 | 918 | 348 | 3,654 | 3,137 | 12 | 12 | 5 | 3 |
| 2 | 10,198 | 7,961 | 6,534 | 2,542 | 1,198 | 58 | 58 | 11 | 8 |
| 3 | 6,509 | 6,077 | 5,608 | 929 | 223 | 24 | 24 | 1 | 1 |
| 4 | 1,812 | 1,805 | 1,782 | 47 | 4 | 0 | 0 | 0 | 0 |
| 5 | 162 | 161 | 160 | 1 | 0 | 0 | 0 | 0 | 0 |

Percent of Students by Star Rank Receiving and Accepting Offers

| Stars | Offered DIA | Accepted DIA | Offered DIAA | Accepted DIAA | Offered DII | Accepted DII | Offered DIII | Accepted DIII |
|---|---|---|---|---|---|---|---|---|
| 0 | 4% | 2% | 16% | 14% | 0% | 0% | 0% | 0% |
| 2 | 78% | 64% | 25% | 12% | 1% | 1% | 0% | 0% |
| 3 | 93% | 86% | 14% | 3% | 0% | 0% | 0% | 0% |
| 4 | 100% | 98% | 3% | 0% | 0% | 0% | 0% | 0% |
| 5 | 99% | 99% | 1% | 0% | 0% | 0% | 0% | 0% |

Percent of Students Accepting Scholarship if Offered by Star Rank

| Stars | Accepted DIA | Accepted DIAA | Accepted DII | Accepted DIII |
|---|---|---|---|---|
| 0 | 38% | 86% | 100% | 60% |
| 2 | 82% | 47% | 100% | 73% |
| 3 | 92% | 24% | 100% | 100% |
| 4 | 99% | 9% | N/A | N/A |
| 5 | 99% | 0% | N/A | N/A |
| All | 85% | 64% | 100% | 71% |

Students Receiving Offers to DIA and Other Divisions

| Stars | Offered DIA and Other Div. | Accepted Non-DIA Offer | Percentage Accepting Non-DIA Offer |
|---|---|---|---|
| 0 | 618 | 175 | 28% |
| 2 | 1,846 | 662 | 36% |
| 3 | 905 | 162 | 18% |
| 4 | 53 | 4 | 8% |
| 5 | 1 | 0 | 0% |

*Source: Rivals.com*

**Exhibit 3: Basketball Recruiting Wins and Losses, 2007-2011**

| Nebraska Wins School | Count | Nebraska Losses School | Count | Creighton Wins School | Count | Creighton Losses School | Count |
|---|---|---|---|---|---|---|---|
| Akron | 1 | Arkansas | 1 | Ball State | 1 | Arizona State | 1 |
| Alfred | 1 | Auburn | 2 | Boise State | 1 | Baylor | 1 |
| Auburn | 1 | Ball State | 1 | Bradley | 1 | California | 1 |
| Ball State | 1 | Baylor | 1 | California | 1 | Colorado | 1 |
| Baylor | 2 | Cincinnati | 1 | Canisius | 1 | Dayton | 1 |
| Butler | 1 | Clemson | 1 | Central Michigan | 1 | Detroit | 1 |
| Charlotte | 1 | Colorado | 1 | Citadel | 1 | Drake | 1 |
| Chattanooga | 1 | Duquesne | 1 | Colorado | 2 | Georgia | 1 |
| Cincinnati | 2 | East Carolina | 1 | Colorado State | 4 | Green Bay | 1 |
| Cleveland State | 1 | Florida | 1 | Drake | 2 | Houston | 1 |
| Colorado | 2 | Florida State | 1 | Eastern Kentucky | 1 | Indiana Wesleyan | 1 |
| Creighton | 1 | George Washington | 1 | Green Bay | 2 | Iowa | 1 |
| Delaware | 1 | Georgia State | 1 | Hartford | 1 | Iowa State | 2 |
| Drake | 1 | Houston | 1 | Houston | 1 | Kansas State | 1 |
| Dubuque | 1 | Illinois | 1 | Idaho | 2 | Marquette | 1 |
| Duquesne | 1 | Iowa | 1 | Indiana State | 3 | Minnesota | 3 |
| Florida Atlantic | 1 | Iowa State | 1 | Iowa | 2 | Mississippi State | 1 |
| Gardner-Webb | 1 | Kansas | 1 | Iowa State | 2 | Missouri | 3 |
| Georgetown | 1 | Kansas State | 1 | LIU Brooklyn | 1 | Nebraska | 1 |
| Georgia | 1 | Louisiana Tech | 1 | Loyola (IL) | 1 | New Mexico State | 1 |
| Georgia State | 1 | Louisiana-Lafayette | 1 | Marquette | 1 | Oregon | 2 |
| Gonzaga | 1 | LSU | 1 | Miami (FL) | 1 | Rice | 2 |
| Illinois State | 1 | Memphis | 1 | Missouri State | 1 | Sam Houston State | 1 |
| Indiana | 1 | Michigan | 1 | Northern Arizona | 2 | Southern Methodist | 1 |
| Kansas State | 1 | Minnesota | 1 | Northern Colorado | 1 | TCU | 1 |
| Kent State | 1 | Missouri | 2 | Northern Iowa | 3 | Texas Southern | 1 |
| Loyola (IL) | 1 | Morgan State | 1 | Northwestern | 1 | Texas Tech | 2 |
| LSU | 2 | North Carolina-Wilmington | 1 | Oregon | 1 | Tulsa | 1 |
| Marquette | 1 | Oakland University | 1 | Pittsburgh | 1 | UCLA | 1 |
| Marshall | 2 | Oklahoma | 1 | Providence | 1 | Utah | 1 |
| Memphis | 1 | Oklahoma State | 2 | Rice | 1 | UTEP | 1 |
| Miami (FL) | 2 | Penn State | 2 | Saint Louis | 1 | Vanderbilt | 1 |
| Missouri | 1 | Pittsburgh | 1 | San Diego | 2 | Wake Forest | 1 |
| Missouri State | 1 | Providence | 1 | San Diego State | 1 | Western Kentucky | 1 |
| Murray State | 1 | Rutgers | 1 | San Jose State | 1 | Wisconsin | 3 |
| North Carolina-Wilmington | 1 | Saint Mary's | 1 | Seton Hall | 1 | | |
| Oregon State | 1 | Santa Clara | 1 | South Alabama | 1 | | |
| Pacific | 1 | Southeast Missouri State | 1 | South Florida | 1 | | |
| Penn State | 1 | St. John's | 1 | Southern Utah | 1 | | |
| Pepperdine | 1 | Texas | 6 | Stephen F. Austin | 1 | | |
| Rhode Island | 1 | Texas A&M | 1 | TCU | 1 | | |
| San Diego | 1 | Texas Tech | 3 | Texas State | 1 | | |
| San Francisco | 1 | UAB | 1 | Texas-Arlington | 1 | | |
| Seton Hall | 2 | UCF | 3 | Tulane | 1 | | |
| South Alabama | 1 | | | UCF | 1 | | |

**Exhibit 3: Basketball Recruiting Wins and Losses, 2007-2011**

| Nebraska | | | | Creighton | | | |
|---|---|---|---|---|---|---|---|
| Wins | | Losses | | Wins | | Losses | |
| School | Count | School | Count | School | Count | School | Count |
| South Florida | 2 | Utah | 1 | UNC Greensboro | 1 | | |
| Southern Illinois | 1 | Virginia Tech | 2 | Utah | 1 | | |
| St. John's | 1 | West Virginia | 1 | UTEP | 1 | | |
| Tennessee | 2 | Wisconsin-Milwaukee | 1 | Weber State | 1 | | |
| Texas Tech | 1 | Did not participate in NCAA athletics | 7 | Wichita State | 2 | | |
| Toledo | 2 | | | Wisconsin-Milwaukee | 2 | | |
| Tulane | 1 | | | Wyoming | 1 | | |
| Tulsa | 1 | | | | | | |
| UAB | 2 | | | | | | |
| UC Santa Barbara | 1 | | | | | | |
| UMKC | 1 | | | | | | |
| UNC Greensboro | 1 | | | | | | |
| UNLV | 1 | | | | | | |
| USC | 2 | | | | | | |
| Utah State | 1 | | | | | | |
| UTEP | 1 | | | | | | |
| Washington State | 1 | | | | | | |
| Weber State | 1 | | | | | | |
| West Virginia | 1 | | | | | | |
| Western Kentucky | 1 | | | | | | |
| Wichita State | 3 | | | | | | |
| Wyoming | 1 | | | | | | |

Note:
Creighton made offers to 66 players of which 21 accepted. Nebraska made offers to 100 players of which 26 accepted. A "win" for Creighton [Nebraska] represents an instance when an athlete accepted Creighton's [Nebraska's] offer over another school. There can be multiple "wins" generated by one commitment to Creighton [Nebraska] depending on how many other offers that athlete had. A "loss" for Creighton [Nebraska] represents an instance when an athlete accepted another school's offer over Creighton's [Nebraska's]. There can only be one loss for Creighton [Nebraska] per athlete. Cells highlighted in blue represent schools that are both a "loss" for Creighton and a "win" for Nebraska.

Source: Rivals.com

## Exhibit 4: Football Recruiting Wins and Losses, 2007-2011

| Alabama | | | | Troy State | | | |
|---|---|---|---|---|---|---|---|
| Wins | | Losses | | Wins | | Losses | |
| School | Count | School | Count | School | Count | School | Count |
| Air Force | 3 | Arizona | 1 | Akron | 1 | Alabama | 5 |
| Akron | 1 | Arkansas | 7 | Appalachian State | 1 | Alabama State | 1 |
| Arizona | 3 | Auburn | 30 | Arizona State | 1 | Arkansas | 5 |
| Arizona State | 5 | Baylor | 2 | Arkansas | 3 | Arkansas State | 2 |
| Arkansas | 17 | California | 4 | Arkansas State | 5 | Army | 1 |
| Arkansas State | 1 | Cincinnati | 1 | Auburn | 1 | Auburn | 9 |
| Army | 2 | Clemson | 8 | Ball State | 1 | Baylor | 1 |
| Auburn | 58 | Colorado | 1 | Boise State | 1 | Brigham Young | 1 |
| Boston College | 3 | Connecticut | 1 | Central Arkansas | 1 | Central Arkansas | 1 |
| Bowling Green | 1 | Florida | 19 | Chattanooga | 1 | Central Michigan | 1 |
| Brigham Young | 1 | Florida State | 21 | Coastal Carolina | 1 | Chadron State University | 1 |
| Buffalo | 1 | Georgia | 29 | Colorado State | 3 | Clemson | 1 |
| California | 4 | Georgia Tech | 6 | Delaware | 1 | Coastal Carolina | 1 |
| Central Michigan | 1 | Illinois | 1 | Duke | 2 | Colorado State | 1 |
| Cincinnati | 3 | Iowa | 1 | East Carolina | 4 | Connecticut | 2 |
| Clemson | 40 | Kentucky | 3 | Eastern Illinois | 1 | Duke | 2 |
| Colorado | 3 | Louisiana Tech | 1 | Eastern Kentucky | 1 | Florida | 1 |
| Colorado State | 2 | Louisville | 1 | Eastern Michigan | 1 | Florida International | 4 |
| Connecticut | 2 | LSU | 26 | Elon | 1 | Florida State | 4 |
| Duke | 7 | Memphis | 1 | Florida Atlantic | 1 | Gannon University | 1 |
| East Carolina | 5 | Miami (FL) | 9 | Florida International | 1 | Georgia | 5 |
| Florida | 31 | Michigan | 3 | Florida State | 1 | Georgia Southern | 1 |
| Florida Atlantic | 1 | Michigan State | 2 | Georgia Southern | 1 | Georgia State | 1 |
| Florida International | 3 | Mississippi | 13 | Georgia Tech | 1 | Georgia Tech | 7 |
| Florida State | 40 | Mississippi State | 5 | Hawaii | 1 | Harvard | 1 |
| Georgia | 28 | Missouri | 1 | Illinois | 6 | Houston | 1 |
| Georgia Southern | 1 | Nebraska | 4 | Indiana | 4 | Illinois | 2 |
| Georgia Tech | 20 | New Mexico | 1 | Iowa | 1 | Indiana | 1 |
| Hawaii | 1 | North Carolina | 7 | Iowa State | 6 | Iowa | 2 |
| Houston | 4 | North Carolina State | 2 | Jacksonville State | 1 | Iowa State | 3 |
| Illinois | 3 | Notre Dame | 8 | Kansas State | 3 | Jacksonville State | 4 |
| Indiana | 1 | Ohio State | 11 | Kent State | 1 | Kansas | 1 |
| Iowa | 4 | Oklahoma | 3 | Kentucky | 2 | Kansas State | 6 |
| Iowa State | 4 | Oklahoma State | 2 | Liberty | 1 | Kent State | 1 |
| Kansas | 6 | Oregon | 1 | Louisiana Tech | 1 | Kentucky | 6 |
| Kent State | 1 | Pittsburgh | 2 | Louisiana-Lafayette | 1 | Louisiana Tech | 4 |
| Kentucky | 23 | South Carolina | 11 | Louisville | 1 | Louisiana-Monroe | 1 |
| Louisiana Tech | 1 | Southern Miss | 1 | Marshall | 1 | Louisville | 5 |
| Louisville | 15 | Stanford | 3 | Maryland | 1 | LSU | 2 |
| LSU | 22 | TCU | 2 | Memphis | 5 | Marshall | 5 |
| Marshall | 2 | Tennessee | 28 | Miami (FL) | 1 | Maryland | 2 |
| Maryland | 7 | Texas | 8 | Michigan | 1 | Memphis | 1 |
| Memphis | 9 | Texas A&M | 4 | Middle Tennessee | 8 | Miami (FL) | 4 |
| Miami (FL) | 23 | Texas Tech | 1 | Mississippi | 8 | Miami (OH) | 1 |
| Michigan | 20 | UCF | 2 | Mississippi State | 2 | Michigan State | 1 |
| Michigan State | 2 | UCLA | 1 | Morgan State | 1 | Middle Tennessee | 9 |
| Middle Tennessee | 1 | USC | 8 | Murray State | 1 | Minnesota | 2 |
| Minnesota | 2 | Vanderbilt | 1 | Nebraska | 1 | Mississippi | 7 |
| Mississippi | 42 | Virginia | 2 | North Carolina | 1 | Mississippi State | 7 |
| Mississippi State | 25 | Virginia Tech | 1 | North Carolina State | 1 | Nebraska | 2 |
| Missouri State | 1 | Washington | 1 | Oklahoma | 1 | New Mexico | 1 |
| Morgan State | 1 | West Virginia | 4 | Oklahoma State | 1 | North Carolina State | 4 |
| Nebraska | 10 | Did not participate in NCAA athletics | 2 | Pittsburgh | 1 | Ohio | 1 |
| New Mexico | 4 | | | Purdue | 2 | Oklahoma State | 4 |
| New Mexico State | 1 | | | Rutgers | 1 | Pittsburgh | 2 |
| North Carolina | 15 | | | South Alabama | 2 | Purdue | 3 |
| North Carolina State | 8 | | | South Carolina | 4 | Rutgers | 2 |
| Notre Dame | 10 | | | | | San Jose State | 1 |

**Exhibit 4: Football Recruiting Wins and Losses, 2007-2011**

| Alabama | | | | Troy State | | | |
|---|---|---|---|---|---|---|---|
| Wins | | Losses | | Wins | | Losses | |
| School | Count | School | Count | School | Count | School | Count |
| Ohio | 2 | | | South Florida | 7 | South Alabama | 1 |
| Ohio State | 6 | | | Southern Illinois | 1 | South Carolina | 3 |
| Oklahoma | 23 | | | Southern Miss | 3 | South Carolina State | 1 |
| Oklahoma State | 6 | | | Southern University | 1 | South Florida | 3 |
| Oregon | 7 | | | Stanford | 1 | Southern Miss | 12 |
| Oregon State | 1 | | | Tennessee | 2 | Stanford | 2 |
| Penn State | 3 | | | Texas Tech | 2 | Stony Brook | 1 |
| Pittsburgh | 6 | | | Toledo | 1 | Syracuse | 1 |
| Purdue | 4 | | | Towson | 1 | TCU | 2 |
| Rutgers | 5 | | | UAB | 7 | Tennessee | 7 |
| San Diego State | 1 | | | UCF | 9 | Tennessee State | 1 |
| South Alabama | 6 | | | Vanderbilt | 1 | Tennessee-Martin | 1 |
| South Carolina | 25 | | | Villanova | 1 | Texas A&M | 1 |
| South Florida | 6 | | | Virginia Tech | 1 | Texas Tech | 1 |
| Southern Methodist | 2 | | | West Virginia | 1 | Toledo | 1 |
| Southern Miss | 18 | | | Western Carolina | 1 | Tulane | 2 |
| Stanford | 9 | | | Western Kentucky | 1 | Tulsa | 2 |
| Syracuse | 4 | | | Western Michigan | 3 | UAB | 10 |
| Tennessee | 56 | | | Wisconsin | 1 | UCF | 2 |
| Tennessee Tech | 1 | | | Wofford | 1 | Utah State | 1 |
| Texas | 2 | | | | | Valdosa State | 1 |
| Texas A&M | 7 | | | | | Vanderbilt | 5 |
| Texas Tech | 14 | | | | | Virginia Tech | 2 |
| Toledo | 1 | | | | | Washington State | 1 |
| Troy State | 5 | | | | | West Virginia | 1 |
| Tulane | 1 | | | | | Western Kentucky | 4 |
| UAB | 7 | | | | | Western Michigan | 1 |
| UCF | 4 | | | | | Did not participate in NCAA athletics | 31 |
| UCLA | 4 | | | | | | |
| USC | 18 | | | | | | |
| UTEP | 1 | | | | | | |
| Vanderbilt | 15 | | | | | | |
| Virginia | 4 | | | | | | |
| Virginia Tech | 5 | | | | | | |
| Wake Forest | 3 | | | | | | |
| Washington | 2 | | | | | | |
| Washington State | 1 | | | | | | |
| West Virginia | 14 | | | | | | |
| Western Kentucky | 1 | | | | | | |
| Wisconsin | 2 | | | | | | |
| Wyoming | 1 | | | | | | |

Note:
Alabama made offers to 457 players of which 138 accepted. Troy State made offers to 426 players of which 167 accepted. A "win" for Alabama [Troy State] represents an instance when an athlete accepted Alabama's [Troy State's] offer over another school. There can be multiple "wins" generated by one commitment to Alabama [Troy State] depending on how many other offers that athlete had. A "loss" for Alabama [Troy State] represents an instance when an athlete accepted another school's offer over Alabama's [Troy State's]. There can only be one loss for Alabama [Troy State] per athlete. Cells highlighted in blue represent schools that are both a "loss" for Alabama and a "win" for Troy State.

Source: Rivals.com

# Exhibit 5: NBA Licensing Information

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

## NCAA PLAYER NAME & LIKENESS ANTITRUST LITIGATION
## CURRENT RESPONSIVE NBAP RETAIL PRODUCT LICENSE AGREEMENTS

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| 7550570 Canada, Inc. | | U.S. and within the in-arena concessionaries of the Toronto Raptors | | Printed canvas, plaque art and flush mount art. ▮ ▮Non-player identified products are also covered by the license. | |
| A-DATA Technology Co. Ltd. | | U.S. and Canada | | USB flash drives. ▮ ▮Non-player identified products are also covered by the license. | |

NBA 001

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| America Sunshine, LLC | | U.S. (including Puerto Rico) | | Bedding sold separately or in sets (including comforters, bedspreads, curtains, decorative pillows, sheets and blankets). ▮▮▮▮▮ ▮▮▮▮ Non-player identified products are also covered by the license. | |
| Amscan Holdings, Inc. | | Worldwide (excluding China, Hong Kong, Taiwan and Macau) | | Plates, cups, paper napkins, novelty cups, party invitations, table cloths, balloons, piñatas, table center pieces, disposable wall decorations, party favors, holiday ornaments, party room decorations, and stationery products. ▮▮▮▮ Non-player identified products are also covered by the license. | |

2

NBA 002

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Bleacher Creatures, LLC | | U.S. and within the in-arena concessionaries of the Toronto Raptors | | Plush hand puppets, plush toys, and wooden trains. ██████████ Non-player identified products are also covered by the license. | |
| Bullion International, Inc. | | U.S. and Canada | | Framed court image renderings with player signatures, metal coins, etched glass photomints with a coin and photo, picture frames (with and without photos), and plexiglass enclosed coins (with or without biographical or statistical information and photo), and framed NBA Photos of two or more. ██████████ Non-player identified products are also covered by the license. | |

NBA 003

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Creative Innovisions LLC | | U.S. (including all territories and possessions) and Canada | | Three-dimensional lenticular images in varying rectangular sizes. ███ ███ Non-player identified products are also covered by the license. | |
| Decopac, Inc. | | U.S. and Canada | | Cake decorating kits, edible decorations, cupcake pictures and rings, plastic candle holders, 3-D plastic layons, printed cake boards, bakery boxes, ruffles and ribbons, and edible cake decorating systems. ███ ███ Non-player identified products are also covered by the license. | |

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Dreamstar | | Worldwide | | 500 numbered limited edition lithographs of current and retired players, with signatures ⬛⬛⬛<br><br>100 numbered artist proofs of the lithographs, 1,000 unsigned giclee canvases of the lithographs, and a DVD of players signing the lithographs. | |
| Electronic Arts, Inc. | | Worldwide (except China, Hong Kong, Taiwan and Macau) | | ⬛ NBA Live/NBA Elite game software for 5-on-5 simulation game ⬛⬛⬛<br><br>⬛ NBA Street or NBA Jam arcade-style game software ⬛⬛<br><br>⬛ NBA game software for released games on handheld communication devices and for use online, strategy guide books for released games, additional online content and functionality for the released games, and virtual merchandise. | |

5

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Electronic Arts, Inc. (con't) | | | | | |
| FAB Starpoint | | U.S., Puerto Rico, Canada and U.S. military PXs worldwide | | Non-athletic bags (including lunch boxes, back packs and messenger bags) featuring photos with Player Attributes. All products include Player Attributes. | |
| Fathead, LLC | | U.S., Canada and the Philippines; Worldwide (except China, Hong Kong, Taiwan and Macau) on fathead.com | | Adhesive-backed wall graphics in four sizes, adhesive-backed wall murals, adhesive-backed growth charts, adhesive-backed automobile window graphics in three sizes, and player big heads. | |

6

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Fathead, LLC (con't) | | | | ███ Non-player identified products are also covered by the license. | |
| Great American Products | | U.S. and Canada | | Acrylic tumblers. ███ ███ Non-player identified products are also covered by the license. | |
| Hasbro, Inc. | | U.S. (including territories, possessions and military bases), Canada and Mexico | | Simulated basketball game called "Math Hoops." ███ Non-player identified products are also covered by the license. | |

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Hewlett-Packard Company | | U.S. (including territories, possessions and military bases) and Canada | | Paper posters and prints, greeting cards, note cards and stationery, photo cards, photo craft albums, calendars, mugs, mouse pads, photo puzzles, and wall accents. | |
| Innovative Designs, LLC | | U.S. (including Puerto Rico) and Canada | | Binders, book covers, calculators, composition notebooks, erasers, files, markers, magnets, magnetic memo boards with markers, memo cubes, memo pads, magnetic list pads, mouse pads, planners, portfolio folders, pencil sharpeners, pencil cases, pencils, pens, rulers, sticky notes, stickers, theme books, and tear away pads. Non-player identified products are also covered by the license. | |

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| K2 Licensed Products, Inc. | | U.S., Canada and Mexico | | Hoop and ball sets, softee basketballs, bat and ball sets, dunkster inflatable hoops, balls, golf sets, bowling sets, kid's training, and development basketball activity sets.<br><br>Non-player identified products are also covered by the license. | |
| Majesco Entertainment Company | | Argentina, Australia, Austria, Belgium, Brazil, Canada, Chile, Croatia, Czech Republic, Denmark, Estonia, Finland, France, Germany, Greece, Hungary, Iceland, Ireland, Israel, Italy, Latvia, Lithuania, Luxembourg, Mexico, Netherlands, New Zealand, Norway, Panama, Poland, Portugal, | | Interactive rhythm-based basketball game playable on Xbox 360 and Playstation 3 console platforms. | |

9

Case4:09-cv-01967-CW   Document610-1   Filed10/15/12   Page17 of 33

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Majesco Entertainment Company (con't) | | Russia, Slovakia, Slovenia, South Africa, Spain, Sweden, Switzerland, UEA, U.S., UK and Venezuela | | | |
| Milgo Industrial Inc. | | Worldwide (except China, Hong Kong, Taiwan and Macau) | | Fine metalwork pieces. | |
| Mindstyle International | | Worldwide (except China, Hong Kong, Taiwan and Macau) | | Mini-vinyl figurines and art toy collectible vinyl figurines. | |

10

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Mounted Memories, Inc. | | U.S. and Canada | | Autographed photographs, jerseys, basketballs, game-worn items and plaques, framed photographs, game-worn framed items, frames with laser cut-outs, plaques, and envelopes. Non-player identified products are also covered by the license. | |

11

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| National Design Corp. | | U.S. and Canada | | Ceramic mugs, crayons, color markers, color pencils, pencils, pens, dry erase boards, flashlight key rings, magnets, paper cubes, pen and paper gift sets, mechanical and wood pencils, pencil pouches, luggage tags, portfolios, notepads, and stationery sets. Non-player identified products are also covered by the license. | |
| The Northwest Company | | U.S. (including all territories, possessions and military bases) and Canada | | Bath mat sets, shower curtains and rings, pop-up hampers, laundry bags, bean bag chairs, inflatable chairs, bears with throw huggers, bed rests, bedding, mats, rugs, comfy throws, blankets with sleeves, slumber bags, soft wall hangings, throws, and blankets with or without coordinating novelty pillows. Non-player identified products are also covered by the license. | |

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Panini SpA | | Worldwide | | Trading cards ▮▮▮▮▮▮▮, trading card games, trading card binders ▮▮▮▮▮, and stickers. As of 2/7/11, autographed (including personalized) jerseys, basketballs, photographs, and original art. | |
| Photo File, Inc. | | U.S., Canada and Japan | | Photographs in various sizes, photo key chains, event covers, publication covers, ceramic tiles, cut-out standee images, 3D lenticular photographs and plaques, and post cards. | |

NBA 013

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Photo File, Inc. (con't) | | | | Non-player identified products are also covered by the license. | |
| Public Works Department | | U.S. and within the in-arena concessionaries of the Toronto Raptors | | NBA backboards and basketballs decorated by commissioned artists, limited edition artist prints, t-shirts, fleece sweatshirts, and headwear featuring painted imagery. Non-player identified products are also covered by the license. | |
| Retroactif | | Worldwide (except China, Hong Kong, Taiwan and Macau) | | Bags, sports folios, luggage tags and accessories recycled from NBA event banners. Non-player identified products are also covered by the license. | |

NBA 014

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Retroactif (con't) | | | | | |
| Russell Corporation | | Worldwide | | Player-identified basketballs ▮▮▮▮ Non-player identified products are also covered by the license. | |
| Scientific Games International, Inc. and MDI Entertainment, LLC | | U.S. (including Puerto Rico) | | Scratch-off lottery tickets ▮▮▮▮ and merchandise prizes in connection with the lotteries. | |

15

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Scientific Games International, Inc. and MDI Entertainment, LLC (con't) | | U.S. (including Puerto Rico) | | Non-player identified products are also covered by the license. | |
| Six Degrees Games, Inc. | | U.S. and Canada | | Online games and assets, including mini-games and simulation games and NBA-branded virtual content items offered in connection with such games. | |
| Steiner Sports Marketing & Memorabilia, Inc. | | U.S. and within the in-arena concessionaries of the Toronto Raptors | | Autographed and non-autographed framed photographs, photograph collages, film strip collages and framed jerseys with photographs, engraved crystal pieces, and coasters. Non-player identified products are also covered by the license. | |

16

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Steiner Sports Marketing & Memorabilia, Inc. (con't) | ■ | | ■ | | ■ |
| Take-Two Interactive Software, Inc. (originally signed with Sega of America and assigned to Take-Two on 3/14/05) | ■ | Worldwide (except China, Hong Kong, Taiwan and Macau) | ■ | ■ NBA 2K video game software for 5-on-5 simulation game ■ for use on PlayStation 2, 3, Portable and Next Generation Portable, Xbox 360, Nintendo Wii and DS and successor platforms and for use on personal computers, NBA youth-targeted video game and NBA arcade-style game ■ for use on same platforms, strategy books for all games, additional content or functionality for all games, virtual merchandise, | ■ |

17

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Take-Two Interactive Software, Inc. (con't) | | | | subscription services, and software for all games for use on handheld communication devices and online through NBA-approved sites. | |
| Tervis Tumbler Company | | U.S. and Canada | | Insulated polymer tumblers in five sizes.   Non-player identified products are also covered by the license. | |
| T.M.P. International, Inc. | | Worldwide (except China, Hong Kong, Taiwan and Macau) | | Action figures in all materials ranging up to 18" in height.   Non-player identified products are also covered by the license. | |

18

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Trends International LLC | ■ | U.S. and Canada | ■ | Posters, prints, canvases, lenticulars and velvets in various sizes, and poster books. ■ Non-player identified products are also covered by the license. | ■ |
| Turner Acquisition, Inc. | ■ | U.S. and Canada | ■ | Team-identified wall and mini calendars ■ player-identified calendars ■ and player-identified memo pads. Non-player-identified products are also covered by the license. | ■ |
| The Upper Deck Co. | ■ | Worldwide (except China, Hong Kong, Taiwan and Macau) | ■ | ■ original art; lithographs, giclees, seriographs, fine-art sculptures, commemorative basketballs and jerseys, framed jerseys with photos, patches, emblems and game-worn items, commemorative coins and medallions, | ■ |

19

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| The Upper Deck Co. (con't) | | | | artistically framed basketball pieces, framed uniform numbers with photos, audio frames featuring player voices, and autographed jerseys, basketballs and photos.<br><br>high-end crystal/glass commemorative items. | |
| Whitman Publishing, LLC | | U.S. (including military bases worldwide) and Canada | | "Vault" books (which include reproductions of memorabilia) and Historical Team Books. | |

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Whitman Publishing, LLC (con't) | | | | | |
| Winning Moves UK Ltd. | | U.S., U.K., Germany, Italy, France and Spain (for mini-PSP handheld devices); U.S., Canada, Indonesia, Malaysia, Philippines, Singapore, Thailand and Vietnam (for all other products) | | Playing card game, video version of playing card game for handheld devices (including for mini-PSP handheld devices), and video version of playing card game for mobile communication devices. | |
| Wincraft Inc. | | U.S., Canada and Mexico | | Auto decals, stickers and static clings, banners, flags, clocks, mugs, tumblers, koozies, hard hats, bracelets, charms, cufflinks, earrings, necklaces, key rings, magnets, pennants, signs, wastebaskets, welcome mats, wind socks, cutting boards, robes, towels, towel wraps, and towel shorts. Non-player identified products are also covered by the license. | |

21

CONFIDENTIAL—OUTSIDE ATTORNEYS' EYES ONLY

| Licensee | Term | Territory | Rights Granted | Player-Identified Products | Royalty Rates |
|---|---|---|---|---|---|
| Win Stuff/Good Stuff LLC | | U.S., Australia and New Zealand | | Playground balls, plush toys, pillows and furniture, vinyl-stuffed novelties and icons, bean bag toys, sports towels, playing cards, capes, flags, novelty mirrors, and key chains. ███████ ███████ Non-player identified products are also covered by the license. | |

22

## Exhibit 6: Thought Equity Motion Quarterly Revenue
## 2005Q3 - 2010Q2

REDACTED

FILED UNDER SEAL

2005Q3 2005Q4 2006Q1 2006Q2 2006Q3 2006Q4 2007Q1 2007Q2 2007Q3 2007Q4 2008Q1 2008Q2 2008Q3 2008Q4 2009Q1 2009Q2 2009Q3 2009Q4 2010Q1 2010Q2

Sources: NCAAPROD00115216, NCAAPROD00198038, NCAAPROD00094868, NCAAPROD00100755, NCAAPROD00205346, NCAAPROD00092258, NCAAPROD00201864, NCAAPROD00203263.



**Exhibit 7: Growth in NCAA and BCS Television Revenue (in $millions)**

Note:
Starting in 2006, the National Championship game was added as a Fifth BCS Bowl.

Sources:
NCAA Form 990s.
Hiestand, Michael. "Fox to announce deal to air Fiesta, Orange, Sugar bowls in '06." USA Today. 22-Nov-04. Accessed 25-Aug-12.
    http://www.usatoday.com/sports/columnist/hiestand-tv/2004-11-21-hiestand_x.htm.
Smith, Chris. "A BCS Playoff TV Contract Will Be Worth More Than $1 Billion." Forbes. 27-April-12. Accessed 25-Aug-12.
    http://www.forbes.com/sites/chrissmith/2012/04/27/a-bcs-playoff-tv-contract-will-be-worth-more-than-1-billion/.
Stewart, Larry. "ABC, Rose Bowl Extend Television Contract to 2014." Los Angeles Times. 5-Aug-04. Accessed 25-Aug-12.
    http://articles.latimes.com/2004/aug/05/sports/sp-rosebowl5.

# Exhibit 8A: Responses to Basketball Scholarship Offers, 2007-2011

*All Recruits:*

|  | Count | % |
|---|---|---|
| Total number of recruits of received D1 offer (per Rivals.com): | 6,481 | 100.0% |
| Total number of recruits who received D1 offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 464 | 7.2% |
| Played at D1 institution according to further research: | 138 | 2.1% |
| Played at institution in a lower division (D2, D3, NAIA): | 58 | 0.9% |
| Played at Junior College, Community College, Prep School: | 114 | 1.8% |
| Opted to play another sport: | 12 | 0.2% |
| Ineligible: | 7 | 0.1% |
| Played sports in professional organization: | 5 | 0.1% |
| Other (passed away, etc.): | 11 | 0.2% |
| Unknown but not on sports roster in year they were listed as a recruit (per Rivals.com): | 119 | 1.8% |

*5-Star Recruits:*

|  | Count | % |
|---|---|---|
| Total number of recruits of received D1 offer (per Rivals.com): | 135 | 100.0% |
| Total number of recruits who received D1 offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 4 | 3.0% |
| Ineligible: | 2 | 1.5% |
| Played sports in professional organization: | 2 | 1.5% |

*4-Star Recruits:*

|  | Count | % |
|---|---|---|
| Total number of recruits of received D1 offer (per Rivals.com): | 401 | 100.0% |
| Total number of recruits who received D1 offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 5 | 1.2% |
| Played at D1 institution according to further research: | 1 | 0.2% |
| Played at Junior College, Community College, Prep School: | 4 | 1.0% |

*3-Star Recruits:*

|  | Count | % |
|---|---|---|
| Total number of recruits of received D1 offer (per Rivals.com): | 1,490 | 100.0% |
| Total number of recruits who received D1 offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 76 | 5.1% |
| Played at D1 institution according to further research: | 25 | 1.7% |
| Played at institution in a lower division (D2, D3, NAIA): | 3 | 0.2% |
| Played at Junior College, Community College, Prep School: | 25 | 1.7% |
| Opted to play another sport: | 1 | 0.1% |
| Ineligible: | 3 | 0.2% |
| Played sports in professional organization: | 1 | 0.1% |
| Other (passed away, etc.): | 3 | 0.2% |
| Unknown but not on sports roster in year they were listed as a recruit (per Rivals.com): | 15 | 1.0% |

# Exhibit 8A: Responses to Basketball Scholarship Offers, 2007-2011

*2-Star Recruits:*

|  | Count | % |
|---|---|---|
| Total number of recruits of received D1 offer (per Rivals.com): | 947 | 100.0% |
| Total number of recruits who received D1 offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 46 | 4.9% |
| Played at D1 institution according to further research: | 11 | 1.2% |
| Played at institution in a lower division (D2, D3, NAIA): | 8 | 0.8% |
| Played at Junior College, Community College, Prep School: | 14 | 1.5% |
| Ineligible: | 2 | 0.2% |
| Played sports in professional organization: | 1 | 0.1% |
| Other (passed away, etc.): | 1 | 0.1% |
| Unknown but not on sports roster in year they were listed as a recruit (per Rivals.com): | 9 | 1.0% |

*0-Star Recruits:*

|  | Count | % |
|---|---|---|
| Total number of recruits of received D1 offer (per Rivals.com): | 3,508 | 100.0% |
| Total number of recruits who received D1 offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 333 | 9.5% |
| Played at D1 institution according to further research: | 101 | 2.9% |
| Played at institution in a lower division (D2, D3, NAIA): | 47 | 1.3% |
| Played at Junior College, Community College, Prep School: | 71 | 2.0% |
| Opted to play another sport: | 11 | 0.3% |
| Played sports in professional organization: | 1 | 0.0% |
| Other (passed away, etc.): | 7 | 0.2% |
| Unknown but not on sports roster in year they were listed as a recruit (per Rivals.com): | 95 | 2.7% |

*Source: Rivals.com*

# Exhibit 8B: Responses to Football Scholarship Offers, 2007-2011

**All Recruits:**

| | Count | % |
|---|---|---|
| Total number of recruits of received D1A offer (per Rivals.com): | 16,922 | 100.0% |
| Total number of recruits who received D1A offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 1,984 | 11.7% |
| Played at D1A institution according to further research: | 293 | 1.7% |
| Played at institution in a lower division (D1AA, D2, D3, NAIA): | 252 | 1.5% |
| Played at Junior College, Community College, Prep School: | 350 | 2.1% |
| Opted to play another sport: | 57 | 0.3% |
| Played sports in professional organization: | 2 | 0.0% |
| Ineligible: | 9 | 0.1% |
| Other (passed away, etc.): | 24 | 0.1% |
| Unknown but not on sports roster in year they were listed as a recruit (per Rivals.com): | 997 | 5.9% |

**5-Star Recruits:**

| | Count | % |
|---|---|---|
| Number of 5-Star recruits of received D1A offer (per Rivals.com): | 161 | 100.0% |
| Number of 5-Star recruits who received D1A offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 1 | 0.6% |
| Ineligible: | 1 | 0.6% |

**4-Star Recruits:**

| | Count | % |
|---|---|---|
| Number of 4-Star recruits of received D1A offer (per Rivals.com): | 1,805 | 100.0% |
| Number of 4-Star recruits who received D1A offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 28 | 1.6% |
| Played at D1A institution according to further research: | 9 | 0.5% |
| Played at institution in a lower division (D1AA, D2, D3, NAIA): | 0 | 0.0% |
| Played at Junior College, Community College, Prep School: | 15 | 0.8% |
| Ineligible: | 1 | 0.1% |
| Other (passed away, etc.): | 1 | 0.1% |
| Unknown but not on sports roster in year they were listed as a recruit (per Rivals.com): | 2 | 0.1% |

**3-Star Recruits:**

| | Count | % |
|---|---|---|
| Number of 3-Star recruits of received D1A offer (per Rivals.com): | 6,077 | 100.0% |
| Number of 3-Star recruits who received D1A offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 416 | 6.8% |
| Played at D1A institution according to further research: | 69 | 1.1% |
| Played at institution in a lower division (D1AA, D2, D3, NAIA): | 52 | 0.9% |
| Played at Junior College, Community College, Prep School: | 115 | 1.9% |
| Opted to play another sport: | 12 | 0.2% |
| Played sports in professional organization: | 2 | 0.0% |
| Ineligible: | 7 | 0.1% |
| Other (passed away, etc.): | 8 | 0.1% |
| Unknown but not playing in college: | 151 | 2.5% |

# Exhibit 8B: Responses to Football Scholarship Offers, 2007-2011

*2-Star Recruits:*

|  | Count | % |
|---|---|---|
| Number of 2-Star recruits of received D1A offer (per Rivals.com): | 7,961 | 100.0% |
| Number of  2-Star recruits who received D1A offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 1,075 | 13.5% |
| Played at D1A institution according to further research: | 174 | 2.2% |
| Played at institution in a lower division (D1AA, D2, D3, NAIA): | 162 | 2.0% |
| Played at Junior College, Community College, Prep School: | 180 | 2.3% |
| Opted to play another sport: | 38 | 0.5% |
| Other (passed away, etc.): | 12 | 0.2% |
| Unknown but not playing in college: | 509 | 6.4% |

*0-Star Recruits:*

|  | Count | % |
|---|---|---|
| Number of 0-Star recruits of received D1A offer (per Rivals.com): | 918 | 100.0% |
| Number of  0-Star recruits who received D1A offer but did not commit to an institution in year they were listed as a recruit (per Rivals.com): | 464 | 50.5% |
| Played at D1A institution according to further research: | 41 | 4.5% |
| Played at institution in a lower division (D1AA, D2, D3, NAIA): | 38 | 4.1% |
| Played at Junior College, Community College, Prep School: | 40 | 4.4% |
| Opted to play another sport: | 7 | 0.8% |
| Other (passed away, etc.): | 3 | 0.3% |
| Unknown but not playing in college: | 335 | 36.5% |

*Source: Rivals.com*

## Exhibit 9A: NCAA D1 Men's Basketball Early Departures, 2008-2012

### Summary

| | | |
|---|---:|---:|
| Left before senior year | 2,994 | 27% |
| Potential 2011 transfers | 938 | 8% |
| Early Exits | 2,056 | 18% |
| Total Players | 11,262 | 100% |

### Details on 100 randomly sampled "Early Departures"

| Reason For Exit | Player Count | Total Games Played | | Total Points Scored | |
|---|---:|---:|---:|---:|---:|
| Stopped playing organized basketball | 71 | 889 | 58% | 2,673 | 38% |
| Played Internationally | 6 | 141 | 9% | 1,392 | 20% |
| Dismissed | 6 | 142 | 9% | 823 | 12% |
| Transferred to D2 | 5 | 80 | 5% | 262 | 4% |
| Played Senior Year upon further research | 4 | 108 | 7% | 425 | 6% |
| NBA | 3 | 103 | 7% | 1,200 | 17% |
| Injury | 2 | 13 | 1% | 9 | 0% |
| Transferred to NAIA | 1 | 9 | 1% | 10 | 0% |
| Academically Ineligible | 1 | 24 | 2% | 186 | 3% |
| Passed Away | 1 | 32 | 2% | 89 | 1% |
| Total | 100 | 1,541 | 100% | 7,069 | 100% |

Source: http://www.sports-reference.com/cbb/

# Exhibit 9B: Analysis of Early Entrants for NBA Draft

**2010 NBA Draft**

| | Player | University | Year | Position | Draft Pick | Team | College Stats (last season before Draft) | | | | | Pro Stats | | | | | Comparison to Average NBA Player at same position | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Games | MPG | PPG | RPG | APG | Games | MPG | PPG | RPG | APG | PPG | RPG | APG |
| Top 3 Picks | John Wall | Kentucky | Fr. | G | 1 | Washington Wizards | 37 | 34.8 | 16.6 | 4.3 | 6.5 | 69 | 37.8 | 16.4 | 4.6 | 8.3 | 162.4% | | 286.2% |
| | Evan Turner | Ohio State | Jr. | F | 2 | Philadelphia 76ers | 31 | 35.8 | 20.4 | 9.2 | 6.0 | 78 | 23.0 | 7.2 | 3.9 | 2.0 | 75.0% | 86.7% | 133.3% |
| | Derrick Favors | Georgia Tech | Fr. | C | 3 | New Jersey Nets | 36 | 27.5 | 12.4 | 8.4 | 1.0 | 78 | 19.7 | 6.8 | 5.3 | 0.5 | 78.2% | 91.4% | |
| Remaining First Round Picks | Wesley Johnson | Syracuse | Jr. | F | 4 | Minnesota Timberwolves | 35 | 35.0 | 16.5 | 8.5 | 2.2 | 79 | 26.2 | 9.0 | 3.0 | 1.9 | 93.5% | 66.7% | 126.7% |
| | DeMarcus Cousins | Kentucky | Fr. | F | 5 | Sacramento Kings | 38 | 23.5 | 15.1 | 9.9 | 1.0 | 81 | 28.5 | 14.1 | 8.6 | 2.5 | 147.0% | 191.1% | 166.7% |
| | Ekpe Udoh | Baylor | Jr. | F | 6 | Golden State Warriors | 36 | 35.1 | 13.9 | 4.0 | 0.8 | 58 | 17.8 | 4.1 | 3.1 | 0.7 | 42.4% | 68.9% | 46.7% |
| | Greg Monroe | Georgetown | So. | C | 7 | Detroit Pistons | 34 | 34.2 | 16.1 | 9.6 | 3.8 | 80 | 27.8 | 9.4 | 7.5 | 1.3 | 107.9% | 129.3% | |
| | Al-Farouq Aminu | Wake Forest | Fr. | F | 8 | Los Angeles Clippers | 31 | 31.3 | 15.8 | 10.7 | 1.3 | 81 | 17.9 | 5.6 | 3.3 | 0.7 | 58.8% | 73.3% | 46.7% |
| | Gordon Hayward | Butler | So. | G | 9 | Utah Jazz (from New York via Phoenix) | 37 | 33.5 | 15.5 | 8.2 | 1.7 | 72 | 16.9 | 5.4 | 1.9 | 1.1 | 53.4% | | 37.9% |
| | Paul George | Fresno State | So. | F | 10 | Indiana Pacers | 29 | 33.2 | 16.8 | 7.2 | 3.0 | 61 | 20.7 | 7.8 | 3.7 | 1.1 | 81.3% | 82.2% | 73.3% |
| | Cole Aldrich | Kansas | Jr. | C | 11 | New Orleans Hornets (traded to Oklahoma City) | 36 | 26.8 | 11.3 | 9.8 | 0.9 | 18 | 7.9 | 1.0 | 1.9 | 0.2 | 11.5% | 32.8% | |
| | Xavier Henry | Kansas | Fr. | G | 12 | Memphis Grizzlies | 36 | 27.5 | 13.4 | 4.4 | 1.5 | 38 | 13.9 | 4.3 | 1.0 | 0.5 | 43.0% | | 17.2% |
| | Ed Davis | North Carolina | So. | F | 13 | Toronto Raptors | 23 | 27.9 | 13.4 | 9.6 | 1.0 | 65 | 24.6 | 7.7 | 7.1 | 0.6 | 80.3% | 157.8% | 40.0% |
| | Patrick Patterson | Kentucky | Jr. | F | 14 | Houston Rockets | 38 | 33.0 | 14.3 | 7.4 | 0.9 | 52 | 16.7 | 6.3 | 3.8 | 0.8 | 65.7% | 84.4% | 53.3% |
| | Larry Sanders | VCU | Jr. | F | 15 | Milwaukee Bucks (from Chicago) | 35 | 26.9 | 14.4 | 9.1 | 1.0 | 60 | 14.5 | 4.3 | 3.0 | 0.3 | 45.1% | 66.7% | 20.0% |
| | Luke Babbitt | Nevada | So. | F | 16 | Minnesota Timberwolves (from Charlotte via Denver, traded to Portland) | 34 | 37.1 | 21.9 | 8.9 | 2.1 | 24 | 5.7 | 1.5 | 1.2 | 0.2 | 15.6% | 26.7% | 13.3% |
| | Eric Bledsoe | Kentucky | Fr. | G | 18 | Oklahoma City Thunder (from Miami, traded to LA Clippers) | 37 | 30.3 | 11.3 | 3.1 | 2.9 | 81 | 22.7 | 6.7 | 2.8 | 3.6 | 66.4% | | 124.1% |
| | Avery Bradley | Texas | Fr. | G | 19 | Boston Celtics | 34 | 29.5 | 11.6 | 2.9 | 2.1 | 31 | 5.2 | 1.7 | 0.5 | 0.4 | 16.6% | | 13.8% |
| | James Anderson | Oklahoma State | Jr. | G | 20 | San Antonio Spurs | 33 | 34.1 | 22.3 | 5.8 | 2.4 | 26 | 11.0 | 3.6 | 0.9 | 0.7 | 35.8% | | 24.1% |
| | Craig Brackins | Iowa State | Jr. | F | 21 | Oklahoma City Thunder (traded to New Orleans) | 32 | 35.1 | 16.5 | 8.5 | 2.2 | 3 | 11.0 | 2.7 | 1.3 | 0.3 | 27.8% | 28.9% | 20.0% |
| | Elliot Williams | Memphis | So. | G | 22 | Portland Trail Blazers | 34 | 33.3 | 17.9 | 4.0 | 3.8 | Did not play, knee injury | | | | | 0.0% | | 0.0% |
| | Dominique Jones | South Florida | Jr. | G | 25 | Memphis Grizzlies (from Denver, traded to Dallas) | 33 | 37.1 | 21.4 | 6.1 | 3.6 | 18 | 7.5 | 2.3 | 1.4 | 1.1 | 23.1% | | 37.9% |
| | Jordan Crawford | Xavier | So. | G | 27 | New Jersey Nets (from Dallas, traded to Atlanta) | 35 | 32.8 | 20.5 | 4.7 | 2.9 | 42 | 24.5 | 11.7 | 2.5 | 2.8 | 115.5% | | 96.6% |
| | Daniel Orton | Kentucky | Fr. | F | 29 | Orlando Magic | 38 | 13.2 | 3.4 | 3.3 | 0.4 | 38 | 13.2 | 3.4 | 3.3 | 0.4 | 35.4% | 73.3% | 26.7% |
| Second Round or Undrafted Players who saw NBA action | Armon Johnson | Nevada | Jr. | G | 34 | Portland Trail Blazers (played 9 games for NBDL Idaho Stampede) | 34 | 34.5 | 15.7 | 3.4 | 5.6 | 38 | 7.3 | 2.9 | 0.9 | 1.2 | 28.7% | | 41.4% |
| | Lance Stephenson | Cincinnati | Fr. | G | 40 | Indiana Pacers | 34 | 28.2 | 12.3 | 5.4 | 2.5 | 12 | 9.6 | 3.1 | 1.5 | 1.8 | 30.7% | | 62.1% |
| | Devin Ebanks | West Virginia | So. | F | 43 | Los Angeles Lakers (played 6 games for NBDL Bakersfield Jam) | 34 | 34.1 | 12.0 | 8.1 | 2.4 | 20 | 5.9 | 3.1 | 1.4 | 0.1 | 32.3% | 31.0% | 6.7% |
| | Solomon Alabi | Florida State | So. | C | 50 | Dallas Mavericks (traded to Toronto) (played 22 games for NBDL Erie BayHawks) | 32 | 25.6 | 11.7 | 6.2 | 0.5 | 12 | 4.9 | 0.5 | 1.2 | 0.2 | 5.7% | 20.7% | |
| | Willie Warren | Oklahoma | So. | G | 54 | Los Angeles Clippers (played 15 games for Bakersfield Jam) | 21 | 32.3 | 16.3 | 3.3 | 4.1 | 19 | 7.1 | 1.9 | 0.6 | 1.4 | 18.8% | | 48.3% |
| | Derrick Caracter | UTEP | Jr. | F | 58 | Los Angeles Lakers (played 3 games for Bakersfield Jam) | 27 | 26.7 | 14.1 | 8.1 | 1.1 | 41 | 5.2 | 2.0 | 1.0 | 0.2 | 20.8% | 22.2% | 13.3% |
| | Samardo Samuels | Louisville | So. | F | | Undrafted, signed with Clevland Cavaliers (played 2 games for Erie BayHawks) | 33 | 29.3 | 15.3 | 7.0 | 1.2 | 37 | 18.9 | 7.8 | 4.3 | 0.5 | 81.3% | 95.6% | 33.3% |
| | Manny Harris | Michigan | Jr. | G | | Undrafted, signed with Clevland Cavaliers | 31 | 36.1 | 18.1 | 6.0 | 4.1 | 54 | 17.3 | 5.9 | 2.6 | 1.6 | 58.4% | | 55.2% |
| Second Round Players who did not see NBA action | Hassan Whiteside | Marshall | Fr. | C | 33 | Sacramento Kings (Played for NBDL Reno Bighorns) | 34 | 26.1 | 13.1 | 8.9 | 0.3 | 14 | 10.5 | 4.4 | 2.7 | 0.1 | | | |
| | Terrico White | Mississippi | So. | G | 36 | Detroit Pistons (DNP due to injury) | 35 | 31.5 | 15.1 | 3.4 | 2.3 | | | | | | | | |
| | Darington Hobson | New Mexico | Jr. | F | 37 | Milwaukee Bucks (DNP due to injury; waived) | 35 | 33.6 | 15.9 | 9.3 | 4.6 | | | | | | | | |
| | Gani Lawal | Georgia Tech | Jr. | F | 46 | Phoenix Suns (Played for NBDL Iowa Energy) | 36 | 25.8 | 13.1 | 8.5 | 0.4 | 10 | 20.2 | 11.2 | 6.0 | 0.0 | | | |
| | Tiny Gallon | Oklahoma | Fr. | F | 47 | Milwaukee Bucks (Waived from Bucks, Celtics; Played for NBDL Maine Red Claws and Bakersfield Jam | 30 | 24.0 | 10.3 | 7.9 | 0.8 | 47 | 25.9 | 11.9 | 6.8 | 1.4 | | | |
| Undrafted Players who played in NBDL | Elijah Millsap | UAB | Jr. | G | | Signed/Waived by Oklahoma City Thunder, alloted to NBDL Tulsa 66ers | 34 | 33.1 | 16.1 | 9.5 | 1.8 | 50 | 28.5 | 15.2 | 5.3 | 2.6 | | | |
| | Charles Garcia | Seattle | Jr. | F | | Claimed by NBDL Utah Flash and Iowa Energy | 31 | 26.0 | 18.7 | 8.3 | 1.0 | 11 | 10.2 | 5.4 | 2.6 | 0.5 | | | |
| | Tommy Mason-Griffin | Oklahoma | Fr. | G | | Claimed by NBDL Sioux Falls Skyforce from player pool | 31 | 35.7 | 14.1 | 2.9 | 5.0 | 5 | 11.7 | 2.6 | 2.2 | 1.8 | | | |
| | Courtney Fortson[1] | Arkansas | So. | G | | Claimed by NBDL Reno Bighorns from player pool | 18 | 33.3 | 17.9 | 5.2 | 5.7 | 5 | 6.0 | 1.8 | 0.2 | 0.6 | | | |
| Undrafted Players who did not play in NBDL | Mac Koshwal | DePaul | Jr. | F | | Undrafted | 19 | 34.9 | 16.1 | 10.1 | 2.0 | | | | | | | | |
| | Armon Bassett | Ohio | Jr. | G | | Undrafted | 33 | 34.8 | 17.1 | 3.3 | 3.5 | | | | | | | | |
| | Dee Bost | Mississippi State | So. | G | | Undrafted | 17 | 35.4 | 15.3 | 3.5 | 6.2 | | | | | | | | |
| | Sylven Landesberg[2] | Virginia | So. | G | | Undrafted | 27 | 32.1 | 17.3 | 4.9 | 2.9 | | | | | | | | |
| | A.J. Ogilvy | Vanderbilt | Jr. | C | | Undrafted | 33 | 23.2 | 13.4 | 6.2 | 0.9 | | | | | | | | |
| | Jahmar Young | New Mexico State | Jr. | G | | Undrafted | 34 | 34.8 | 20.3 | 3.5 | 3.1 | | | | | | | | |
| | Lazar Trifunovic | Radford | Jr. | F | | Undrafted | 27 | 30.8 | 13.0 | 8.1 | 2.4 | | | | | | | | |
| | C.J. Webster | San Jose State | Jr. | F | | Undrafted | 26 | 22.8 | 8.8 | 4.8 | 1.5 | | | | | | | | |
| | Stevy Worah-Ozimo | Slippery Rock | Jr. | F | | Undrafted | DNP Junior Season | | | | | | | | | | | | |
| | John Sloan[3] | Huntingdon (Ala.) | Jr. | G | | Undrafted | Division III stats unavailable | | | | | | | | | | | | |

## Exhibit 9B: Analysis of Early Entrants for NBA Draft

**2009 NBA Draft**

| Player | University | Year | Position | Draft Pick | Team | College Stats (last season before Draft) Games | MPG | PPG | RPG | APG | Pro Stats Games | MPG | PPG | RPG | APG | Comparison to Average NBA Player at same position PPG | RPG | APG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Top 3 Picks** | | | | | | | | | | | | | | | | | | |
| Blake Griffin | Oklahoma | So. | F | 1 | Los Angeles Clippers (first season played was 2010-11) | 35 | 33.3 | 22.7 | 14.4 | 2.3 | 82 | 37.9 | 22.5 | 12.1 | 3.8 | 234.4% | 268.0% | 131.0% |
| Hasheem Thabeet | Connecticut | Jr. | C | 2 | Memphis Grizzlies (played 6 games with NBDL Dakota Wizards) | 36 | 31.8 | 13.6 | 10.8 | 0.5 | 68 | 13.0 | 3.1 | 3.6 | 0.2 | 33.6% | 59.5% | |
| James Harden | Arizona State | So. | G | 3 | Oklahoma City Thunder | 35 | 35.8 | 20.1 | 5.6 | 4.2 | 76 | 22.9 | 9.9 | 3.2 | 1.8 | 92.6% | | 60.0% |
| **Remaining First Round Picks** | | | | | | | | | | | | | | | | | | |
| Tyreke Evans | Memphis | Fr. | G | 4 | Kings | 37 | 29.0 | 17.1 | 5.4 | 3.9 | 72 | 37.2 | 20.1 | 5.3 | 5.8 | 188.2% | | 191.7% |
| Jonny Flynn | Syracuse | So. | G | 6 | Timberwolves | 38 | 37.3 | 17.5 | 2.7 | 6.7 | 81 | 28.9 | 13.5 | 2.4 | 4.4 | 126.3% | | 146.7% |
| Stephen Curry | Davidson | Jr. | G | 7 | Warriors | 34 | 33.7 | 28.7 | 4.4 | 5.6 | 80 | 36.2 | 17.5 | 4.5 | 5.9 | 163.5% | | 196.7% |
| Jordan Hill | Arizona | Jr. | F | 8 | Knicks (traded to Rockets) | 34 | 35.7 | 18.3 | 11.0 | 1.5 | 47 | 13.3 | 5.2 | 3.7 | 0.4 | 53.5% | 80.9% | 28.7% |
| DeMar DeRozan | Southern California | Fr. | F | 9 | Raptors | 35 | 33.4 | 13.9 | 5.7 | 1.5 | 77 | 21.6 | 8.6 | 2.9 | 0.7 | 88.7% | 63.0% | 46.0% |
| Gerald Henderson | Duke | Jr. | G | 12 | Bobcats | 37 | 29.7 | 16.5 | 5.0 | 2.5 | 43 | 8.3 | 2.6 | 1.3 | 0.3 | 24.6% | | 10.0% |
| Earl Clark | Louisville | Jr. | F | 14 | Suns | 37 | 34.3 | 14.2 | 8.7 | 3.2 | 51 | 7.5 | 2.8 | 1.2 | 0.4 | 28.4% | 26.5% | 27.3% |
| Austin Daye | Gonzaga | So. | F | 15 | Pistons | 34 | 26.3 | 12.7 | 6.9 | 1.1 | 69 | 13.3 | 5.1 | 2.5 | 0.5 | 52.2% | 54.8% | 32.7% |
| James Johnson | Wake Forest | So. | F | 16 | Bulls | 31 | 30.5 | 15.0 | 8.5 | 2.0 | 65 | 11.6 | 3.9 | 2.0 | 0.7 | 40.6% | 42.8% | 49.3% |
| Jrue Holiday | UCLA | Fr. | G | 17 | 76ers | 35 | 27.1 | 8.4 | 3.7 | 3.7 | 73 | 24.2 | 8.0 | 2.6 | 3.8 | 75.1% | | 128.0% |
| Ty Lawson | North Carolina | Jr. | G | 18 | Timberwolves (traded to Nuggets) | 35 | 29.9 | 16.9 | 2.9 | 6.6 | 65 | 20.2 | 8.3 | 1.9 | 3.1 | 77.9% | | 104.0% |
| Jeff Teague | Wake Forest | So. | G | 19 | Hawks | 31 | 32.0 | 18.8 | 3.3 | 3.6 | 71 | 10.1 | 3.2 | 0.9 | 1.7 | 30.0% | | 57.3% |
| B.J. Mullens | Ohio State | Fr. | C | 24 | Mavericks (traded to Thunder) | 33 | 20.3 | 8.9 | 4.7 | 0.3 | 13 | 4.2 | 1.1 | 0.8 | 0.1 | 11.9% | 12.8% | |
| Taj Gibson | Southern California | Jr. | F | 26 | Bulls | 35 | 33.7 | 14.3 | 9.0 | 1.3 | 82 | 26.9 | 9.0 | 7.5 | 0.9 | 92.4% | 162.0% | 56.7% |
| Wayne Ellington | North Carolina | Jr. | G | 28 | Timberwolves | 38 | 30.3 | 15.7 | 4.9 | 2.6 | 76 | 18.2 | 6.6 | 2.1 | 1.0 | 62.1% | | 32.3% |
| **Second Round or Undrafted Players who saw NBA action** | | | | | | | | | | | | | | | | | | |
| DaJuan Summers | Georgetown | Jr. | F | 35 | Detroit Pistons | 31 | 29.4 | 13.7 | 4.1 | 1.3 | 44 | 9.2 | 3.1 | 1.0 | 0.4 | 31.4% | 22.2% | 24.0% |
| DeJuan Blair | Pittsburgh | So. | F | 37 | San Antonio Spurs | 35 | 27.2 | 15.7 | 12.6 | 1.2 | 82 | 18.2 | 7.8 | 6.4 | 0.8 | 80.2% | 139.3% | 52.7% |
| Derrick Brown | Xavier | Jr. | F | 40 | Charlotte Bobcats | 35 | 29.5 | 13.7 | 6.1 | 1.9 | 57 | 9.4 | 3.3 | 1.4 | 0.3 | 33.6% | 29.8% | 22.0% |
| Jodie Meeks | Kentucky | Jr. | G | 41 | Milwaukee Bucks (traded to Philadelphia Sixers on Feb 18, 2010) | 36 | 34.4 | 23.8 | 3.4 | 1.8 | 60 | 12.0 | 4.7 | 1.7 | 0.7 | 43.7% | | 21.7% |
| Chase Budinger | Arizona | Jr. | F | 44 | Detroit Pistons (traded to Houston) | 35 | 37.6 | 18.0 | 6.2 | 3.4 | 74 | 20.1 | 8.9 | 3.0 | 1.2 | 91.5% | 64.6% | 79.3% |
| Patrick Mills | St. Mary's | So. | G | 55 | Portland Trail Blazers (played 5 games with NBDL Idaho Stampede) | 26 | 33.3 | 18.4 | 2.4 | 3.9 | 10 | 3.8 | 2.6 | 0.2 | 0.5 | 24.3% | | 16.7% |
| **Second Round Players who did not see NBA action** | | | | | | | | | | | | | | | | | | |
| Nick Calathes | Florida | So. | G | 45 | Minnesota Timberwolves (traded to Dallas); played for Panathinaikos B.C. (Greece) | 36 | 33.3 | 17.2 | 5.3 | 6.4 | | | | | | | | |
| Chinemelu Elonu | Texas A&M | Jr. | C | 59 | Los Angeles Lakers; played for Zaragoza (Spain) | 34 | 23.8 | 9.8 | 7.3 | 0.3 | | | | | | | | |
| **Undrafted Players who played in NBDL** | | | | | | | | | | | | | | | | | | |
| Brandon Costner | North Carolina State | Jr. | F | | Undrafted, selected by NBDL Utah Flash in 2010 Draft | 30 | 28.3 | 13.3 | 6.0 | 2.4 | 49 | 26.8 | 15.1 | 5.9 | 1.9 | | | |
| Eric Devendorf | Syracuse | Jr. | G | | Undrafted, claimed by NBDL Reno Bighorns from player pool | 36 | 33.9 | 15.7 | 2.0 | 3.0 | 3 | 13.1 | 4.7 | 0.7 | 0.7 | | | |
| Paul Harris | Syracuse | Jr. | G | | Undrafted, selected by NBDL Maine Red Claws in 2009 Draft | 37 | 30.6 | 12.0 | 8.1 | 2.2 | 22 | 24.6 | 10.8 | 6.9 | 1.0 | | | |
| Dar Tucker | DePaul | So. | G | | Undrafted, selected by NBDL Idaho Stampede in 2009 Draft | 32 | 32.4 | 18.5 | 5.4 | 1.5 | 46 | 21.3 | 11.5 | 3.9 | 1.7 | | | |
| **Undrafted Players who did not play in NBDL** | | | | | | | | | | | | | | | | | | |
| Shawn Taggart | Memphis | Jr. | F | | Undrafted | 37 | 25.0 | 10.4 | 7.6 | 0.4 | | | | | | | | |
| Daniel Hackett | Southern California | Jr. | G | | Undrafted | 36 | 37.4 | 12.4 | 4.4 | 4.8 | | | | | | | | |
| Darrell Lindsay | Tennessee Tech | Jr. | G | | Undrafted | 30 | 17.8 | 8.0 | 3.0 | 1.2 | | | | | | | | |
| Roger Guignard | Texas-Arlington | Jr. | G | | Undrafted | 28 | 28.2 | 12.3 | 2.4 | 3.4 | | | | | | | | |
| Kareem Cooper | Texas-El Paso | Jr. | C | | Undrafted | 21 | 18.4 | 7.3 | 4.2 | 0.4 | | | | | | | | |
| Terrence Roderick | Alabama-Birmingham | So. | G | | Undrafted | 8 | 21.9 | 5.6 | 5.4 | 1.9 | | | | | | | | |
| D'mond Grismore | Huston-Tillotson (Texas) | Jr. | C | | Undrafted | NAIA Stats unavailable | | | | | | | | | | | | |
| Nate Miles | Southern Idaho | Fr. | G | | Undrafted | Southwestern Athletic Conference stats unavailable | | | | | | | | | | | | |
| Ronald Ogoke | Paul Quinn College (Texas) | Jr. | C | | Undrafted | Red River Athletic Conference stats unavailable | | | | | | | | | | | | |

## Exhibit 9B: Analysis of Early Entrants for NBA Draft

**2008 NBA Draft**

| | Player | University | Year | Position | Draft Pick | Team | College Stats (last season before Draft) | | | | | Pro Stats | | | | | Comparison to Average NBA Player at same position | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Games | MPG | PPG | RPG | APG | Games | MPG | PPG | RPG | APG | PPG | RPG | APG |
| Top 3 Picks | Derrick Rose | Memphis | Fr. | G | 1 | Chicago Bulls | 40 | 29.2 | 14.9 | 4.5 | 4.7 | 81 | 37.0 | 16.8 | 3.9 | 6.3 | 157.0% | | 210.7% |
| | Michael Beasley | Kansas State | Fr. | F | 2 | Miami Heat | 33 | 31.5 | 26.2 | 12.4 | 1.2 | 81 | 24.8 | 13.9 | 5.4 | 1.0 | 142.9% | 117.8% | 72.9% |
| | O.J. Mayo | USC | Fr. | G | 3 | Minnesota Timberwolves (traded to Memphis Grizzlies) | 33 | 36.8 | 20.7 | 4.6 | 3.3 | 82 | 38.1 | 18.5 | 3.8 | 3.2 | 172.8% | | 106.7% |
| Remaining First Round Picks | Russell Westbrook | UCLA | So. | G | 4 | Seattle SuperSonics | 39 | 33.8 | 12.8 | 3.9 | 4.3 | 82 | 32.5 | 15.3 | 4.9 | 5.3 | 143.2% | | 176.7% |
| | Kevin Love | UCLA | Fr. | F | 5 | Memphis Grizzlies | 39 | 29.6 | 17.5 | 10.6 | 1.9 | 81 | 25.3 | 11.1 | 9.1 | 1.0 | 114.4% | 197.0% | 74.3% |
| | Eric Gordon | Indiana | Fr. | G | 7 | Los Angeles Clippers | 32 | 34.7 | 20.9 | 3.3 | 2.4 | 78 | 34.3 | 16.1 | 2.6 | 2.8 | 150.0% | | 92.0% |
| | Joe Alexander | West Virginia | Jr. | F | 8 | Milwaukee Bucks | 36 | 31.6 | 16.9 | 6.4 | 2.4 | 59 | 12.1 | 4.7 | 2.0 | 0.7 | 48.6% | 42.4% | 50.7% |
| | D.J. Augustin | Texas | So. | G | 9 | Charlotte Bobcats | 38 | 37.3 | 19.2 | 3.0 | 5.8 | 72 | 26.5 | 11.8 | 1.9 | 3.5 | 110.4% | | 115.7% |
| | Brook Lopez | Stanford | So. | C | 10 | New Jersey Nets | 27 | 30.7 | 19.3 | 8.2 | 1.4 | 82 | 30.5 | 13.0 | 8.1 | 1.1 | 149.7% | 137.5% | |
| | Jerryd Bayless | Arizona | Fr. | G | 11 | Indiana Pacers | 30 | 35.7 | 19.7 | 2.7 | 4.0 | 53 | 12.4 | 4.3 | 1.1 | 1.5 | 40.2% | | 49.0% |
| | Brandon Rush | Kansas | Jr. | G | 13 | Portland Trail Blazers | 38 | 29.7 | 13.3 | 5.1 | 2.1 | 75 | 24.0 | 8.1 | 3.1 | 0.9 | 76.0% | | 29.3% |
| | Anthony Randolph | LSU | Fr. | F | 14 | Golden State Warriors | 31 | 32.8 | 15.6 | 8.5 | 1.2 | 63 | 17.9 | 7.9 | 5.8 | 0.8 | 81.6% | 125.2% | 55.7% |
| | Robin Lopez | Stanford | So. | C | 15 | Phoenix Suns | 36 | 24.5 | 10.2 | 5.7 | 0.6 | 60 | 10.2 | 3.2 | 2.0 | 0.1 | 36.2% | 33.4% | |
| | Marreese Speights | Florida | So. | F | 16 | Philadelphia Sixers | 36 | 24.3 | 14.5 | 8.1 | 0.9 | 79 | 16.0 | 7.7 | 3.7 | 0.4 | 79.4% | 80.7% | 27.1% |
| | JaVale McGee | Nevada | So. | C | 18 | Washington Wizards | 33 | 27.3 | 14.1 | 7.3 | 0.6 | 75 | 15.2 | 6.5 | 3.9 | 0.3 | 74.9% | 66.4% | |
| | J.J. Hickson | North Carolina State | Fr. | F | 19 | Cleveland Cavaliers | 31 | 28.8 | 14.8 | 8.5 | 1.0 | 62 | 11.4 | 4.0 | 2.7 | 0.2 | 40.7% | 57.8% | 10.7% |
| | Ryan Anderson | California | So. | F | 21 | New Jersey Nets | 33 | 32.8 | 21.1 | 10.0 | 1.4 | 66 | 19.9 | 7.4 | 4.7 | 0.8 | 76.1% | 102.4% | 56.4% |
| | Kosta Koufos | Ohio State | Fr. | C | 23 | Utah Jazz | 37 | 27.1 | 14.4 | 6.6 | 0.5 | 48 | 11.8 | 4.7 | 2.9 | 0.4 | 53.7% | 48.8% | |
| | George Hill | IUPUI | Jr. | G | 26 | San Antonio Spurs | 32 | 36.8 | 21.5 | 6.8 | 4.3 | 77 | 16.5 | 5.7 | 2.1 | 1.8 | 53.2% | | 59.0% |
| | Darrell Arthur | Kansas | So. | F | 27 | New Orleans Hornets | 40 | 24.7 | 12.8 | 6.3 | 0.8 | 76 | 19.3 | 5.6 | 4.6 | 0.6 | 57.2% | 98.9% | 40.7% |
| | Donte Greene | Syracuse | Fr. | F | 28 | Memphis Grizzlies | 35 | 35.8 | 17.7 | 7.2 | 2.0 | 55 | 13.2 | 3.8 | 1.6 | 0.6 | 39.2% | 33.9% | 39.3% |
| Second Round or Undrafted Players who saw NBA action | Walter Sharpe | UAB | Jr. | F | 32 | Seattle SuperSonics (traded to Detroit Pistons) (Played 4 games with NBDL Fort Wayne Mad Ants) | 12 | 24.9 | 14.2 | 6.8 | 1.2 | 8 | 2.4 | 1.0 | 0.4 | 0.0 | 10.3% | 8.3% | 0.0% |
| | Mario Chalmers | Kansas | Jr. | G | 34 | Minnesota Timberwolves (traded to Miami Heat) | 39 | 30.0 | 12.8 | 3.1 | 4.3 | 82 | 32.0 | 10.0 | 2.8 | 4.9 | 93.3% | | 163.7% |
| | DeAndre Jordan | Texas A&M | Fr. | C | 35 | Los Angeles Clippers | 35 | 20.1 | 7.9 | 6.0 | 0.4 | 53 | 14.6 | 4.3 | 4.5 | 0.2 | 49.4% | 75.8% | |
| | Luc Mbah a Moute | UCLA | Jr. | F | 37 | Milwaukee Bucks | 33 | 29.0 | 8.8 | 6.0 | 1.6 | 82 | 25.8 | 7.2 | 5.9 | 1.1 | 74.6% | 129.1% | 75.7% |
| | Chris Douglas-Roberts | Memphis | Jr. | G | 40 | New Jersey Nets | 40 | 28.7 | 18.1 | 4.1 | 1.8 | 44 | 13.3 | 4.9 | 1.1 | 1.2 | 45.9% | | 39.3% |
| | Bill Walker | Kansas State | Fr. | G | 47 | Washington Wizards (traded to Boston Celtics) | 31 | 27.3 | 16.1 | 6.3 | 1.9 | 29 | 7.4 | 3.0 | 1.0 | 0.5 | 28.3% | | 15.0% |
| Second Round Players who did not see NBA action | Trent Plaisted | Brigham Young | Jr. | F | 46 | Seattle SuperSonics (traded to Pistons, waived; Signed by Sixers, waived) | 35 | 27.5 | 15.6 | 7.7 | 1.5 | | | | | | | | |
| | Richard Hendrix | Alabama | Jr. | F | 49 | Golden State Warriors (assigned to NBDL Bakersfield Jam) | 32 | 30.6 | 17.8 | 10.1 | 1.6 | 46 | 31.0 | 14.5 | 11.4 | 1.5 | | | |
| Undrafted Players who played in NBDL | Keith Brumbaugh | Hillsborough | Jr. | F | | Undrafted, selected by NBDL Sioux Falls Skyforce in 2008 Draft | | | Stats unavailable | | | 49 | 19.0 | 8.3 | 3.5 | 0.7 | | | |
| | C.J. Giles | Oregon State | Sr. | C | | Undrafted, played for NBDL Sioux Falls Skyforce | 10 | 18.1 | 6.3 | 5.6 | 0.4 | 25 | 22.6 | 10.3 | 6.7 | 0.5 | | | |
| Undrafted Players who did not play in NBDL | Jamont Gordon | Mississippi State | Jr. | G | | Undrafted | 34 | 34.6 | 17.2 | 6.6 | 4.9 | | | | | | | | |
| | Reggie Huffman | UAB | Jr. | F | | Undrafted | 34 | 19.4 | 7.7 | 6.3 | 0.3 | | | | | | | | |
| | Bruce Price | Tennessee State | Jr. | G | | Undrafted | 32 | 34.0 | 17.6 | 4.7 | 5.0 | | | | | | | | |
| | Kalen Grimes[2] | Missouri | Jr. | F | | Undrafted | 30 | 16.7 | 7.0 | 5.6 | 0.4 | | | | | | | | |
| | Davon Jefferson | USC | So. | F | | Undrafted | 29 | 27.8 | 12.1 | 6.3 | 0.8 | | | | | | | | |
| | Kojo Mensah | Duquesne | Jr. | G | | Undrafted | 29 | 23.7 | 12.1 | 3.4 | 1.4 | | | | | | | | |
| | Shawn James | Duquesne | Jr. | C | | Undrafted | 28 | 23.8 | 12.6 | 6.9 | 1.1 | | | | | | | | |
| | JaJuan Robinson | Lincoln University | So. | G | | Undrafted | | | DNP, Ineligible | | | | | | | | | | |

1. Suspended from team.
2. Suspended for academic reasons.
3. Left college basketball to pursue non-sport career.
4. Dismissed from school for legal issues.

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| AAU | Amateur Athletic Union (Multi-sport) | "Amateur is one who engages in athletic competition or exhibition solely for the pleasure and physical, mental or social benefits derived therefrom and to whom the sport is an avocation." [1] | | [1] "The Code of the Amateur Athletic Union, 2011 Edition," p. 76. |
| IAAF | International Association of Athletics Federations (Multi-sport) | "The Eligibility Rules have come under close scrutiny in the last quarter of the last century. Considerable amendments approved by the IAAF Congress in 1982 (Athens) in the first instance and in 1999 (Seville) allow athletes to receive payments for participation and performance in international competitions. It was decided to retain the word "amateur" in the title of the IAAF until the Congress of 2001, when the IAAF's name was changed from the "International Amateur Athletic Federation" to the "International Association of Athletics Federations". Advertising within the arena and on the athletes themselves is now allowed, under strict control. In 1991, Congress voted to accept professional sportsmen from other sports as eligible athletes." [2] | | [2] International Association of Athletics Federations, "Constitution in force as from 1st November 2011," p. 87. |
| FIBA | Fédération Internationale de Basketball | "The Word 'Amateur' was dropped in 1986 after the distinction between Amateurs and Professionals was eliminated." [3] | | [3] FIBA website, "Quick Facts," available at: http://www.fiba.com/pages/print/pages/eng/fc/FIBA/quicFact/p/quicFacts.asp8162.html . |
| AIBA | International Boxing Association | "All Boxers who have also been involved in any professional boxing or any other professional combat sport than boxing shall not be permitted to compete in any AIBA and/or WSB competition at any level. Any Boxer who enters into a contract, memorandum of understanding, pre-agreement or any other form of agreement, with an entity or individual other than AIBA (or any entity that is an affiliate or subsidiary of AIBA), related to such Boxer's future participation in professional boxing or any other professional combat sport than boxing, shall not be eligible to participate in any AIBA Approved or Controlled Event at any level including, for the avoidance of doubt, the Olympic Games." [4] | | [4] International Boxing Association, "Technical & Competition Rules Effective from March 24, 2011," p. 10. |
| USC | United States Curling Association | Professional athletes are not allowed, although there is no set definition for amateur. [5] | | [5] Phone call with Terry Kolesar, Aug 16, 2012. |
| WCF | World Curling Federation | "There is nobody classified as either a professional or amateur athlete." [6] | | [6] Email from Gil Amatt, received Aug 17, 2012. |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| UCI | International Cycling Union | N/A | Recently introduced a "cycling for all" series that excluded: "Any rider who has during the current year been a member of a team registered with the UCI. Any rider who has taken part in a world championships, the Olympic games, continental championships or games, regional games, the Commonwealth games, or a World Cup during the current year, other than events for masters. Any rider who scored UCI points is 2012." [7] | [7] UCI World Cycling Tour website, "Regulations," available at: http://sport.be.msn.com/uciworldcyclingtour/2012/eng/regulations/. |
| USAC | USA Cycling | Collegiate Cycling has a goal of "enabling elite riders to pursue an education while benefiting from development opportunities that integrate with amateur and professional teams and national development programs"<br><br>"Current and former professional cyclists, who otherwise satisfy the eligibility requirements of these Rules, are allowed to compete in Collegiate Cycling Races." [8] | | [8] USAC Rulebook, 2012, pp. 166, 173. |
| IDSF | International DanceSport Federation | "Today, the perspectives have changed. Every dancer turning professional looks back at a successful career as an "amateur." And the quotation marks are perfectly in order: such status does no longer exist! The new professional will have won purses in competition – and received remuneration for lessons and shows – much prior to his or her change of status. In DanceSport competitions at The World Games, at the Asian Games, etc., athletes from both camps unite and contest the same titles. The two camps have drawn much closer, even to a point that distinguishing between them is probably the hardest part." [9] | | [9] World DanceSport Federation website, "The Difference," available at: http://www.worlddancesport.org/Division/Professional/Division/The_Difference. |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| USAF | USA Fencing | "A fencer may only enter into an individual advertising contract or receive payment relating to advertising if this is done with the agreement of his national federation, in accordance with the arrangements laid down in Chapter III, below."<br><br>"A fencer may bind himself contractually to a firm or an institution capable of helping him — including financially — in his preparation, but only with the specific written agreement of his federation. The contract may only relate to the use of the image of a fencer. In particular, it may not contain any provision relating to the method of training of a fencer or to the choice of competitions in which he fences. To be approved by the national federation concerned, the contract must expressly mention that the demands of the federation or of the club take priority systematically and in all circumstances over those of the firm or the institution with whom he has signed the contract."<br><br>"In the case of failure to observe the rules relating to an individual contract the penalty is the suspension of the fencer concerned. Should the fencer, at the end of the period of suspension, again break these rules, he loses his amateur status and his license is withdrawn." [10] | | [10] USA Fencing, "Fencing Rules," October 2011 Edition, pp. 189, 191, 196. |
| ISU | International Skating Union | N/A | | |
| USFS | US Figure Skating | "Eligible skaters must request and receive permission from U.S. Figure Skating ... prior to participating for payment in any appearance, endorsement or exhibition performance."<br><br>"A person not otherwise ineligible under other provisions of these rules may have their eligibility rights restricted if he/she: A. Receives remuneration for ownership or management of an ice show, ice arena, skating exhibition tour or non-sanctioned competition... or B. Is a paid full-time employee of U.S. Figure Skating." [11] | | [11] "The 2013 Official U.S. Figure Skating Rulebook," p. 48. |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| USGA | United States Golf Association | "An "amateur golfer," whether he plays competitively or recreationally, is one who plays golf for the challenge it presents, not as a profession and not for financial gain."<br><br>"An amateur golfer must not accept a prize (other than a symbolic prize) or prize voucher of retail value in excess of $750 or the equivalent, or such a lesser figure as may be decided by the Governing Body."<br><br>"If an amateur golfer is in receipt of an educational golf scholarship (see Rule 6-5), or may apply for such a scholarship in the future, he is advised to contact the national body regulating such scholarships and/or the relevant educational institution to ensure that any competition expenses are allowable under the applicable scholarship regulations. "<br><br>"An amateur golfer of golf skill or reputation must not use that skill or reputation to obtain payment, compensation, personal benefit or any financial gain, directly or indirectly, for (i) promoting, advertising or selling anything, or (ii) allowing his name or likeness to be used by a third party for the promotion, advertisement or sale of anything." [12] | *Organization publishes a handbook devoted to amateurism. | [12] USGA, "Rules of Amateur Status as approved by United States Golf Association and the R&A Rules Limited, Effective January 1, 2012," pp. 165, 170, 171, 174-175. |
| USAG | USA Gymnastics | "All athletes can make money...We don't have any restrictions." Athletes who want to compete at the collegiate level/get a scholarship cannot make money or retain an agent. [13] | | [13] Phone call with Luan Peszek, Aug 16, 2012. |
| FIL | Fédération Internationale de Luge de Course | N/A | | |
| USLA | USA Luge | "The USLA may not have eligibility criteria relating to amateur status or to participation in the Olympic Games which are more restrictive than that of the FIL." [14] | | [14] The United States Luge Association, "Bylaws as of June 9, 2012," p. 35. |
| IFNA | International Federation of Netball Association | N/A | | |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| USANA | United States of America Netball Association | "I. "Amateur athlete" means: (a) any individual who has participated in the sport of Netball in the United States of America and/or represented the USA at/or in such other International Competition as organized by the International Olympic Committee (IOC), United States Olympic Committee (USOC), the Pan-American Games or the World Championships (including but not limited to the age-restricted events as classified by IFNA or AFNA) within the preceding ten years; and (b) for the purposes of these Articles of Constitution and Bylaws and Bylaws, an athlete who is eligible under IFNA rules to compete in international Amateur Athletic Competitions conducted under IFNA auspices, and in domestic competition under the auspices of USANA and its affiliates." [15] | | [15] United States of America Netball Association website, "Constitution and Bylaws," available at: http://www.usanetball.org/About/Constitutionand ByLaws.aspx. |
| USOC | United States Olympic Committee | "'[A]mateur athlete' means any athlete who meets the eligibility standards established by the National Governing Body or Paralympic Sports Organization for the sport in which the athlete competes." [16] | | [16] "Bylaws of the United States Olympic Committee, Effective as of September 24, 2011," p. 2. |
| USPA | United States Polo Association | There are no amateur restrictions for the USPA. If a company wants to hire a polo player to promote a product, "we are not involved in that at all" and it is up to the players. [17] | | [17] Phone call with Beth Day, Aug 16, 2012. |
| USAR | USA Racquetball | "Skill Divisions. Player eligibility is determined by AmPRO skill level certification or verification by a state association official, at the entered level." [18] | | [18] "2011 USAR Official Rules of Racquetball," p. 36. |
| USAR | USA Rugby | "An amateur is someone who does not receive payment or reimbursement for playing, or anyone who is not under a professional contract." [19] | | [19] Phone call with Lucy Zugschwert, Aug 16, 2012. |
| FIS | International Ski Federation | "A National Ski Association shall not support or recognise within its structure, nor shall it issue a licence to participate in FIS or national races to any competitor who … accepts or has accepted, directly or indirectly, any money-payments for the participation at competitions, accepts or has accepted a prize of a higher value than fixed by article 219, permits or has permitted his name, title or individual picture to be used for advertising, except when the National Ski Association concerned, or its pool for this purpose, is party to the contract for sponsorship, equipment or advertisements."<br><br>Article 219 stipulates "The FIS Council decides in the autumn on the minimum respectively maximum values of the prize money approximately one and a half years before the competition season." [20] | | [20] International Ski Federation, "Book IV, Joint Regulations for Alpine Skiing," 2008, pp. 6, 17. |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| USSA | US Ski and Snowboard Association | "In compliance with the requirements of the FIS and USOC, and the provisions of the Ted Stevens Olympic and Amateur Sports Act of 1998, the USSA shall ... refrain from adopting or maintaining eligibility criteria relating to amateur status which are more restrictive than those of the appropriate international sports federation." [21] | | [21] "USSA Bylaws - May 22, 2011," pp. 5-6. |
| FIFA | Fédération Internationale de Football Association (Soccer) | "A professional is a player who has a written contract with a club and is paid more for his footballing activity than the expenses he effectively incurs. All other players are considered to be amateurs." [22] | | [22] FIFA, "Regulations on the Status and Transfer of Players," p. 8. |
| US Squash | US Squash | U23 Selection Criteria: "Must be amateurs as defined by the USOC, NCAA, CAIA or NJCAA." [23] | | [23] U.S. Squash website, "U23 Selection Criteria," available at: www.ussquash.com/audiences/content.aspx?id=3164. |
| WSF | World Squash Federation | "Our sport as a whole went 'open' in 1980 so we don't have a definition for amateur players." [24] | | [24] Email from Jasmine Gibson, received Aug 17, 2012. |
| FINA | Fédération Internationale de Natation (Swimming & Diving) | "Amateur means non-compensated." [25] | Missy Franklin forfeited at least "$73,000 ... made in four days of swimming" at FINA competitions in 2011 to remain eligible for the NCAA. [26] | [25] Email from Rob Butcher, received Aug 16, 2012. [26] Cacciola, Scott, "Swimming's Rich Little Poor Girl," Wall Street Journal, Jan 11, 2012. |
| USAS | USA Swimming | N/A | Guidelines for "age group program" state the "cost per award to an individual shall not exceed $25.00. However, meet hosts and swimmers should be aware that high school or college eligibility may be affected by prize cost or value." [27] | [27] USA Swimming, "2011 Rulebook," p. 67. |
| USSS | USA Synchronized Swimming | "A student-athlete shall not be eligible for participation in an intercollegiate sport, if the individual takes or has taken pay, or has accepted the promise of pay in any form, for participation in that sport. Beginning for the 2007 season, student-athletes must not only register with the NCAA Clearinghouse but they must also fill out the Amateurism statement.  Prior to competing, they must receive a certification of amateur status.  If they begin school and they have not yet be certified, they may practice but not compete up to 45 days." [28] | | [28] "USSS Collegiate Manual, Created July 2007," p. 6. |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| USTA | United States Tennis Association | "Amateur and professional tennis players are within the jurisdiction of the USTA.<br>1. Amateur shall not receive pecuniary advantage because of skills as tennis player. A tennis player is an amateur if the player does not receive and has not received, directly or indirectly, pecuniary advantage by the playing, teaching, demonstrating, or pursuit of the game except as expressly permitted by the USTA.<br>2. Definition of professional. All other tennis players who accept the authority of, and who are in good standing with, the USTA shall be designated as professionals.<br>3. Amateur remains amateur throughout tournament. A player starting play in a tournament as an amateur shall remain an amateur for the purposes of that tournament."<br><br>"Acceptance of expenses or prizes or undertaking employment allowed by these regulations may jeopardize the amateur's eligibility under rules and regulations of the amateur's school or another amateur organization in which the amateur is interested."<br><br>"Acts That Will Cause Loss of Amateur Status: ... Prize money ... Teaching and coaching ... Films and books ... Services ... Endorsements." [29] | *Organization's handbook includes a seven page section devoted to amateurism. | [29] "Friend at Court: The USTA Handbook of Tennis Rules and Regulations," 2012 Edition, pp. 217-223. |
| USAT | USA Triathlon | "Amateur eligibility criteria relating to amateur status of any member shall be no more restrictive than those of the international sports federation for triathlon." [30] | | [30] USA Triathlon, "Bylaws, Revised October 3, 2011," p. 35. |
| FIVB | Fédération Internationale de Volleyball | "A player who is eligible has the right to receive, during the length of his preparation and his sports activity, material and financial assistance, either from sports organizations (NF, NOC, League, Committees or Clubs belonging to voluntary organizations recognized by his Federation), or from private or public services."<br><br>"A National Federation or affiliated person may accept any financial compensation in exchange for its participation in a national or international competition without affecting the status of the players." [31] | | [31] FIVB, "Sports Regulations: Volleyball," Version: July 2012, pp. 69-70. |
| USAV | USA Volleyball | N/A | | |
| AWSA | American Water Ski Association | "There shall be no distinction between amateurs and professionals." [32] | | [32] AWSA, "Official Tournament Rules (Effective January 28, 2012)," p. 7. |

**Exhibit 10: Definitions of Amateurism by Various International and National Sports Organizations**

| Organization | Organization Name | Rules on Amateurism | Other Information On Amateurism | Source(s) |
|---|---|---|---|---|
| IWSF | International Water Ski Federation | "As per decision of the International Olympic Committee there is no more any difference between amateurs and professionals." [33] | | [33] Email from Kuno Ritschard, received Aug 16, 2012. |
| USA-WS | USA Water Ski | "Ensure the eligibility criteria related to amateur status as established by USA-WS and its' Sport Disciplines is not more restrictive than that of the International Waterski and Wakeboard Federation." [34] | | [34] "USA Water Ski Bylaws Rev 7 Approved January 30, 2011," p. 5. |
| USAW | USA Wrestling | "Eligible Status. The corporation shall not have eligibility criteria related to amateur status (or to participate in the Olympic Games, the Paralympic Games or the Pan-American Games) which are more restrictive than those of its international sports federation, the International Federation of Associated Wrestling Styles (FILA)."<br><br>Sanctioning policy states "the corporation shall promptly grant a sanction requested by an organization or person, provided the petitioning organization or person ... demonstrates that appropriate measures have been taken to protect the amateur status of athletes who will take apart in the event, and to protect their eligibility to compete in amateur wrestling competition." [35] | | [35] "By-Laws of the United States of America Wrestling Association, Inc." Revised August 20, 2011, pp. 21-23. |



## Exhibit 12A:  Damages Summary by Category, Pac-10, 2009-10

| | Athletes' Share of Rebroadcast Revenue | | Athletes' Share of Video Clips Revenue | | | Athletes' Share of Videogame Revenues | | Subtotal | Athletes' Share of Live Broadcast Revenue | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Basketball Total | Football Total | Basketball Total | Football Total | Dual-sport Total | Basketball Total | Football Total | | Basketball Total | Football Total | |
| | [a] | [b] | [e] | [f] | [g] | [h] | [i] | | [c] | [d] | |
| Arizona | $3,119 | $13,708 | ■ | $622 | $271 | ■ | ■ | ■ | $2,979,264 | $2,625,316 | ■ |
| Arizona St. | $3,245 | $13,708 | ■ | $115 | $5 | ■ | ■ | ■ | $3,099,917 | $2,625,316 | ■ |
| California | $3,329 | $13,708 | ■ | $3,236 | $859 | ■ | ■ | ■ | $3,179,772 | $2,625,316 | ■ |
| Oregon | $2,890 | $13,708 | ■ | $592 | $314 | ■ | ■ | ■ | $2,761,018 | $2,625,316 | ■ |
| Oregon St. | $2,963 | $13,708 | ■ | $523 | $208 | ■ | ■ | ■ | $2,830,942 | $2,625,316 | ■ |
| Stanford | $3,735 | $13,708 | ■ | $837 | $588 | ■ | ■ | ■ | $3,567,712 | $2,625,316 | ■ |
| UCLA | $3,305 | $13,708 | ■ | $5,431 | $1,054 | ■ | ■ | ■ | $3,157,162 | $2,625,316 | ■ |
| USC | $3,130 | $13,708 | ■ | $1,473 | $483 | ■ | ■ | ■ | $2,989,834 | $2,625,316 | ■ |
| Washington | $3,194 | $13,708 | ■ | $122 | $112 | ■ | ■ | ■ | $3,051,521 | $2,625,316 | ■ |
| Washington St. | $2,886 | $13,708 | ■ | $419 | $459 | ■ | ■ | ■ | $2,756,915 | $2,625,316 | ■ |
| Total | $31,795 | $137,080 | ■ | $13,369 | $4,353 | ■ | ■ | ■ | $30,374,057 | $26,253,164 | ■ |

Assumptions

| Affiliate fees are divided identically to advertising revenue. | |
|---|---|
| Percent of football broadcast revenue related to rebroadcast: | 0.52% |
| Percent of football broadcast revenue related to live broadcast: | 99.5% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.1% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.9% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources

[a], [c], [e]:  Appendix C-A1:  Basketball Damages Summary, Pac-10, 2009-10

[b], [d], [f]:  Appendix C-A14:  Football Damages Summary, Pac-10, 2009-10

[g]:  Appendix C-A22:  Dual-Sport Video Clips Damages, Pac-10, 2009-10

## Exhibit 12B:  Damages Summary by Category, Pac-10, 2009-10

| | Athletes' Share of Rebroadcast Revenue | | Athletes' Share of Video Clips Revenue | | | Athletes' Share of Videogame Revenues | | Subtotal | Athletes' Share of Live Broadcast Revenue | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Basketball Total | Football Total | Basketball Total | Football Total | Dual-sport Total | Basketball Total | Football Total | | Basketball Total | Football Total | |
| | [a] | [b] | [e] | [f] | [g] | [h] | [i] | | [c] | [d] | |
| Arizona | $16,265 | $43,942 | ■ | $622 | $271 | ■ | ■ | ■ | $2,966,117 | $2,595,082 | ■ |
| Arizona St. | $16,924 | $43,942 | ■ | $115 | $5 | ■ | ■ | ■ | $3,086,237 | $2,595,082 | ■ |
| California | $17,360 | $43,942 | $3,236 | $859 | ■ | ■ | ■ | ■ | $3,165,741 | $2,595,082 | ■ |
| Oregon | $15,074 | $43,942 | ■ | $592 | $314 | ■ | ■ | ■ | $2,748,835 | $2,595,082 | ■ |
| Oregon St. | $15,456 | $43,942 | ■ | $523 | $208 | ■ | ■ | ■ | $2,818,449 | $2,595,082 | ■ |
| Stanford | $19,478 | $43,942 | ■ | $837 | $588 | ■ | ■ | | $3,551,969 | $2,595,082 | ■ |
| UCLA | $17,237 | $43,942 | $5,431 | $1,054 | ■ | ■ | ■ | ■ | $3,143,230 | $2,595,082 | ■ |
| USC | $16,323 | $43,942 | $1,473 | $483 | ■ | ■ | ■ | ■ | $2,976,641 | $2,595,082 | ■ |
| Washington | $16,660 | $43,942 | ■ | $122 | $112 | ■ | ■ | | $3,038,056 | $2,595,082 | ■ |
| Washington St. | $15,051 | $43,942 | ■ | $419 | $459 | ■ | ■ | | $2,744,750 | $2,595,082 | ■ |
| Total | $165,828 | $439,423 | ■ | $13,369 | $4,353 | ■ | ■ | ■ | $30,240,025 | $25,950,820 | ■ |

Assumptions

Affiliate fees are divided based on number of viewer hours.

| | |
|---|---|
| Percent of football broadcast revenue related to rebroadcast: | 1.67% |
| Percent of football broadcast revenue related to live broadcast: | 98.3% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.5% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.5% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources

[a], [c], [e]:  Appendix C-B1:  Basketball Damages Summary, Pac-10, 2009-10

[b], [d], [f]:  Appendix C-B14:  Football Damages Summary, Pac-10, 2009-10

[g]:  Appendix C-B22:  Dual-Sport Video Clips Damages, Pac-10, 2009-10

## Exhibit 13A:  Damages Summary by Category, SEC, 2009-10

| | Athletes' Share of Rebroadcast Revenue | | Athletes' Share of Video Clips Revenue/Royalties | | | Athletes' Share of Videogame Revenues | | Subtotal | Athletes' Share of Live Broadcast Revenue | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Basketball Total | Football Total | Basketball Total | Football Total | Dual-sport Total | Basketball Total | Football Total | | Basketball Total | Football Total | |
| | [a] | [b] | [e] | [f] | [g] | [h] | [i] | | [c] | [d] | |
| Alabama | $5,407 | $19,351 | | $11,251 | $886 | | | | $3,527,196 | $5,129,016 | |
| Arkansas | $5,411 | $19,351 | | $601 | $679 | | | | $3,529,339 | $5,129,016 | |
| Auburn | $5,436 | $19,351 | | $783 | $873 | | | | $3,546,058 | $5,129,016 | |
| Florida | $5,436 | $19,351 | | $4,064 | $1,095 | | | | $3,545,701 | $5,129,016 | |
| Georgia | $5,416 | $19,351 | | $2,777 | $735 | | | | $3,532,554 | $5,129,016 | |
| Kentucky | $5,434 | $19,351 | | $906 | $770 | | | | $3,544,670 | $5,129,016 | |
| Louisiana State | $5,515 | $19,351 | | $368 | $679 | | | | $3,597,328 | $5,129,016 | |
| Mississippi | $5,465 | $19,351 | | $2,122 | $751 | | | | $3,565,117 | $5,129,016 | |
| Mississippi State | $5,439 | $19,351 | | $728 | $679 | | | | $3,548,080 | $5,129,016 | |
| South Carolina | $5,351 | $19,351 | | $937 | $679 | | | | $3,490,636 | $5,129,016 | |
| Tennessee | $5,424 | $19,351 | | $2,176 | $796 | | | | $3,537,913 | $5,129,016 | |
| Vanderbilt | $5,453 | $19,351 | | $411 | $679 | | | | $3,557,204 | $5,129,016 | |
| Total | $65,187 | $232,211 | | $27,124 | $9,303 | | | | $42,521,795 | $61,548,188 | |

Assumptions

| | |
| --- | --- |
| Affiliate fees are divided identically to advertising revenue. | |
| Percent of football broadcast revenue related to rebroadcast: | 0.4% |
| Percent of football broadcast revenue related to live broadcast: | 99.6% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.2% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.8% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources

[a], [c], [e]:  Appendix D-A1:  Basketball Damages Summary, SEC, 2009-10

[b], [d], [f]:  Appendix D-A11:  Football Damages Summary, SEC, 2009-10

[g]:  Appendix D-A20:  Dual-Sport Video Clips Damages, SEC, 2009-10

**Exhibit 13B:  Damages Summary by Category, SEC, 2009-10**

| | Athletes' Share of Rebroadcast Revenue | | Athletes' Share of Video Clips Revenue/Royalties | | | Athletes' Share of Videogame Revenues | | Subtotal | Athletes' Share of Live Broadcast Revenue | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Basketball Total | Football Total | Basketball Total | Football Total | Dual-sport Total | Basketball Total | Football Total | | Basketball Total | Football Total | |
| | [a] | [b] | [e] | [f] | [g] | [h] | [i] | | [c] | [d] | |
| Alabama | $12,587 | $79,023 | ██ | $11,251 | $886 | ██ | ██ | ██ | $3,520,016 | $5,069,343 | ██ |
| Arkansas | $12,595 | $79,023 | ██ | $601 | $679 | ██ | ██ | ██ | $3,522,155 | $5,069,343 | ██ |
| Auburn | $12,655 | $79,023 | ██ | $783 | $873 | ██ | ██ | ██ | $3,538,839 | $5,069,343 | ██ |
| Florida | $12,653 | $79,023 | ██ | $4,064 | $1,095 | ██ | ██ | ██ | $3,538,483 | $5,069,343 | ██ |
| Georgia | $12,607 | $79,023 | ██ | $2,777 | $735 | ██ | ██ | ██ | $3,525,363 | $5,069,343 | ██ |
| Kentucky | $12,650 | $79,023 | ██ | $906 | $770 | ██ | ██ | ██ | $3,537,454 | $5,069,343 | ██ |
| Louisiana State | $12,838 | $79,023 | ██ | $368 | $679 | ██ | ██ | ██ | $3,590,005 | $5,069,343 | ██ |
| Mississippi | $12,723 | $79,023 | ██ | $2,122 | $751 | ██ | ██ | ██ | $3,557,859 | $5,069,343 | ██ |
| Mississippi State | $12,662 | $79,023 | ██ | $728 | $679 | ██ | ██ | ██ | $3,540,857 | $5,069,343 | ██ |
| South Carolina | $12,457 | $79,023 | ██ | $937 | $679 | ██ | ██ | ██ | $3,483,530 | $5,069,343 | ██ |
| Tennessee | $12,626 | $79,023 | ██ | $2,176 | $796 | ██ | ██ | ██ | $3,530,711 | $5,069,343 | ██ |
| Vanderbilt | $12,695 | $79,023 | ██ | $411 | $679 | ██ | ██ | ██ | $3,549,963 | $5,069,343 | ██ |
| Total | $151,747 | $948,280 | ██ | $27,124 | $9,303 | ██ | ██ | ██ | $42,435,235 | $60,832,119 | ██ |

Assumptions

Affiliate fees are divided based on number of viewer hours.

| | |
|---|---|
| Percent of football broadcast revenue related to rebroadcast: | 1.5% |
| Percent of football broadcast revenue related to live broadcast: | 98.5% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.4% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.6% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources
[a], [c], [e]:  Appendix D-B1:  Basketball Damages Summary, SEC, 2009-10
[b], [d], [f]:  Appendix D-B11:  Football Damages Summary, SEC, 2009-10
[g]:  Appendix D-B20:  Dual-Sport Video Clips Damages, SEC, 2009-10

**Exhibit 14A:  Damages Summary per Athlete, Pac-10, 2009-10**

| | Former Players as of 2009-10 | | | Former Players as of 2009-10 with Identified Usage | | | Current Players as of 2009-10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes on 09-10 Roster | Basketball Athletes on 09-10 Roster Only | Basketball Athletes on 08-09 Roster and 09-10 Roster |
| | [a]<br>FB | [b]<br>BB | [c]<br>BB | [d]<br>FB | [e]<br>BB | [f]<br>BB | [g]<br>FB | [h]<br>BB | [i]<br>BB |
| Arizona | $8 | | | $87 | | | | | |
| Arizona St. | $8 | | | $32 | | | | | |
| California | $9 | | | $66 | | | | | |
| Oregon | $9 | | | $46 | | | | | |
| Oregon St. | $8 | | | $73 | | | | | |
| Stanford | $9 | | | $83 | | | | | |
| UCLA | $11 | | | $30 | | | | | |
| USC | $8 | | | $20 | | | | | |
| Washington | $8 | | | $41 | | | | | |
| Washington St. | $8 | | | $41 | | | | | |

Assumptions

| | |
|---|---|
| Affiliate fees are divided identically to advertising revenue. | |
| Percent of football broadcast revenue related to rebroadcast: | 0.52% |
| Percent of football broadcast revenue related to live broadcast: | 99.5% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.10% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.90% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources of Damages:

[a], [d]:  Appendix C-A22:  Dual-Sport Video Clips Damages, Pac-10, 2009-10;  Appendix C-A15:  Football Rebroadcast Damages, Pac-10, 2009-10;  Appendix C-A19:  Football Video Clips Damages, Pac-10, 2009-10

[b], [e]:  Appendix C-A22:  Dual-Sport Video Clips Damages, Pac-10, 2009-10;  Appendix C-A2:  Basketball Rebroadcast Damages, Pac-10, 2009-10;  Appendix C-A5 Basketball Video Clips Damages, Pac-10, 2009-10

[c], [f]:  Same as [b] with addition of Appendix C-A12:  Basketball Videogame Damages, Pac-10, 2009-10

[g]:  Appendix C-A21:  Football Live Broadcast Damages, Pac-10, 2009-10;  Appendix C-A20:  Football Videogame Damages, Pac-10, 2009-10

[h], [i]:  Appendix C-A13:  Basketball Live Broadcast Damages, Pac-10, 2009-10;  Appendix C-A12:  Basketball Videogame Damages, Pac-10, 2009-10

**Exhibit 14B:  Damages Summary per Athlete, Pac-10, 2009-10**

| | Former Players as of 2009-10 | | | Former Players as of 2009-10 with Identified Usage | | | Current Players as of 2009-10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes on 09-10 Roster | Basketball Athletes on 09-10 Roster Only | Basketball Athletes on 08-09 Roster and 09-10 Roster |
| | [a] FB | [b] BB | [c] BB | [d] FB | [e] BB | [f] BB | [g] FB | [h] BB | [i] BB |
| Arizona | $25 | ■ | ■ | $269 | | ■ | ■ | ■ | ■ |
| Arizona St. | $27 | ■ | ■ | $102 | ■ | ■ | ■ | ■ | ■ |
| California | $25 | ■ | ■ | $178 | | ■ | ■ | ■ | ■ |
| Oregon | $29 | ■ | ■ | $140 | | | ■ | ■ | ■ |
| Oregon St. | $25 | ■ | ■ | $227 | | | ■ | ■ | ■ |
| Stanford | $26 | ■ | ■ | $251 | | | ■ | ■ | ■ |
| UCLA | $29 | ■ | ■ | $77 | | | ■ | ■ | ■ |
| USC | $24 | ■ | ■ | $59 | | | ■ | ■ | ■ |
| Washington | $24 | ■ | ■ | $131 | | | ■ | ■ | ■ |
| Washington St. | $26 | ■ | ■ | $125 | | ■ | ■ | ■ | ■ |

Assumptions

| | |
|---|---|
| Affiliate fees are divided based on number of viewer hours. | |
| Percent of football broadcast revenue related to rebroadcast: | 1.67% |
| Percent of football broadcast revenue related to live broadcast: | 98.3% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.55% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.45% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources of Damages:

[a], [d]:  Appendix C-B22:  Dual-Sport Video Clips Damages, Pac-10, 2009-10;  Appendix C-B15:  Football Rebroadcast Damages, Pac-10, 2009-10;  Appendix C-B19:  Football Video Clips Damages, Pac-10, 2009-10

[b], [e]:  Appendix C-B22:  Dual-Sport Video Clips Damages, Pac-10, 2009-10;  Appendix C-B2:  Basketball Rebroadcast Damages, Pac-10, 2009-10;  Appendix C-B5 Basketball Video Clips Damages, Pac-10, 2009-10

[c], [f]:  Same as [b] with addition of Appendix C-B12:  Basketball Videogame Damages, Pac-10, 2009-10

[g]:  Appendix C-B21:  Football Live Broadcast Damages, Pac-10, 2009-10;  Appendix C-B20:  Football Videogame Damages, Pac-10, 2009-10

[h], [i]:  Appendix C-B13:  Basketball Live Broadcast Damages, Pac-10, 2009-10;  Appendix C-B12:  Basketball Videogame Damages, Pac-10, 2009-10

## Exhibit 15A:  Damages Summary per Athlete, SEC, 2009-10

| | Former Players as of 2009-10 | | | Former Players as of 2009-10 with Identified Usage | | | Current Players as of 2009-10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes on 09-10 Roster | Basketball Athletes on 09-10 Roster Only | Basketball Athletes on 08-09 Roster and 09-10 Roster |
| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] |
| | FB | BB | BB | FB | BB | BB | FB | BB | BB |
| Alabama | $16 | | | $31 | | | | | |
| Arkansas | $11 | | | $28 | | | | | |
| Auburn | $11 | | | $28 | | | | | |
| Florida | $12 | | | $32 | | | | | |
| Georgia | $11 | | | $27 | | | | | |
| Kentucky | $12 | | | $34 | | | | | |
| Louisiana State | $12 | | | $25 | | | | | |
| Mississippi | $11 | | | $46 | | | | | |
| Mississippi State | $11 | | | $33 | | | | | |
| South Carolina | $12 | | | $37 | | | | | |
| Tennessee | $12 | | | $26 | | | | | |
| Vanderbilt | $11 | | | $68 | | | | | |

Assumptions

| | |
|---|---|
| Affiliate fees are divided identically to advertising revenue. | |
| Percent of football broadcast revenue related to rebroadcast: | 0.4% |
| Percent of football broadcast revenue related to live broadcast: | 99.6% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.2% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.8% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources of Damages:

[a], [d]:  Appendix D-A20:  Dual-Sport Video Clips Damages, SEC, 2009-10;  Appendix D-A12:  Football Rebroadcast Damages, SEC, 2009-10;  Appendix D-A17:  Football Video Clips Damages, SEC, 2009-10

[b], [e]:  Appendix D-A20:  Dual-Sport Video Clips Damages, SEC, 2009-10;  Appendix D-A2:  Basketball Rebroadcast Damages, SEC, 2009-10;  Appendix D-A5:  Basketball Video Clips Damages, SEC, 2009-10

[c], [f]:  Same as [b] with addition of Appendix D-A9:  Basketball Videogame Damages, SEC, 2009-10

[g]:  Appendix D-A19:  Football Live Broadcast Damages, SEC, 2009-10;  Appendix D-A18:  Football Videogame Damages, SEC, 2009-10

[h], [i]:  Appendix D-A10:  Basketball Live Broadcast Damages, SEC, 2009-10;  Appendix D-A9:  Basketball Videogame Damages, SEC, 2009-10

**Exhibit 15B: Damages Summary per Athlete, SEC, 2009-10**

| | Former Players as of 2009-10 | | | Former Players as of 2009-10 with Identified Usage | | | Current Players as of 2009-10 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes With Final Year Prior to 09-10 | Basketball Athletes With Final Year Prior to 09-10 and Not on a Roster of Team Included in 08-09 Videogame | Basketball Athletes With Final Year Prior to 09-10 and on a Roster of Team Included in 08-09 Videogame | Football Athletes on 09-10 Roster | Basketball Athletes on 09-10 Roster Only | Basketball Athletes on 08-09 Roster and 09-10 Roster |
| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] |
| | FB | BB | BB | FB | BB | BB | FB | BB | BB |
| Alabama | $45 | | | $90 | | | | | |
| Arkansas | $43 | | | $109 | | | | | |
| Auburn | $43 | | | $110 | | | | | |
| Florida | $41 | | | $110 | | | | | |
| Georgia | $41 | | | $96 | | | | | |
| Kentucky | $46 | | | $131 | | | | | |
| Louisiana State | $46 | | | $99 | | | | | |
| Mississippi | $42 | | | $172 | | | | | |
| Mississippi State | $44 | | | $130 | | | | | |
| South Carolina | $45 | | | $145 | | | | | |
| Tennessee | $43 | | | $97 | | | | | |
| Vanderbilt | $43 | | | $270 | | | | | |

Assumptions

| | |
|---|---|
| Affiliate fees are divided based on number of viewer hours. | |
| Percent of football broadcast revenue related to rebroadcast: | 1.5% |
| Percent of football broadcast revenue related to live broadcast: | 98.5% |
| Percent of basketball broadcast revenue related to rebroadcast: | 0.4% |
| Percent of basketball broadcast revenue related to live broadcast: | 99.6% |
| Athletes' share of football rebroadcast revenue: | 50.0% |
| Athletes' share of football live broadcast revenue: | 50.0% |
| Athletes' share of video clips revenue/royalties: | 50.0% |
| Athletes' share of videogame revenue: | 33.3% |

Sources of Damages:

[a], [d]: Appendix D-B20: Dual-Sport Video Clips Damages, SEC, 2009-10; Appendix D-B12: Football Rebroadcast Damages, SEC, 2009-10; Appendix D-B17: Football Video Clips Damages, SEC, 2009-10
[b], [e]: Appendix D-B20: Dual-Sport Video Clips Damages, SEC, 2009-10; Appendix D-B2: Basketball Rebroadcast Damages, SEC, 2009-10; Appendix D-B5: Basketball Video Clips Damages, SEC, 2009-10
[c], [f]: Same as [b] with addition of Appendix D-B9: Basketball Videogame Damages, SEC, 2009-10
[g]: Appendix D-B19: Football Live Broadcast Damages, SEC, 2009-10; Appendix D-B18: Football Videogame Damages, SEC, 2009-10
[h], [i]: Appendix D-B10: Basketball Live Broadcast Damages, SEC, 2009-10; Appendix D-B9: Basketball Videogame Damages, SEC, 2009-10