**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

| | |
|---|---|
| **IN RE NCAA STUDENT-ATHLETE NAME & LIKENESS LICENSING LITIGATION** | Case No. 4:09-cv-1967 CW (NC) |
| | **REPLY REPORT ON CLASS CERTIFICATION OF ROGER G. NOLL** |
| **This Document Relates to:** | Date:       June 20, 2013 |
| **ANTITRUST PLAINTIFFS' ACTIONS** | Time:        2:00 p.m. |
| | Judge:       Hon. Claudia Wilken |
| | Courtroom: 2, 4th Floor |

My name is Roger G. Noll, and I reside in Palo Alto, California.  Previously I submitted a report in this proceeding:  *Expert Report on Class Certification by Roger G. Noll* (henceforth *Noll Class Report*), August 31, 2012.  The *Noll Class Report* contains information about my qualifications.  Since submitting that report, I have several new publications, so I am including my current *curriculum vitae* as Appendix A to this report. The list of cases in which I have submitted expert reports, been deposed, and/or testified at trial has not changed since the submission of my class certification report.

**ASSIGNMENT**

Attorneys for the plaintiffs have asked me to review the expert reports that have been submitted by the defendants to assess the arguments and evidence in those reports and to determine whether any of the information in those reports causes me to change any of the opinions in those reports.  In undertaking this assignment, I have read the expert reports of Alan Cox, James Heckman, Daniel Rubinfeld, and Lauren Stiroh, and the joint

report of Lauren Stiroh and Dirk van Leeuwen.  I also have read the declarations of Stan

L. Albrecht, Guy Ben-Ishai, Herbert Carter, James E. Delaney, Michael S. Druker,

Patrick T. Harker, Nathan O. Hatch, Jonathan B. LeCrone, Kevin Lennon, Mark Lewis,

Jason Masherah, Christopher J. Massaro, Todd Petr, Timothy P. White, John Welty, and

Mark Womack, and the joint declaration of D. DeLoss Dodds and Christine A. Plonsky

on behalf of the University of Texas.  I have considered additional information that was

produced in discovery, the *NCAA's Opposition to Motion for Class Certification*

(henceforth *NCAA Opposition*), *Electronic Arts Inc.'s and Collegiate Licensing

Company's Opposition to Plaintiffs' Motion for Class Certification* (henceforth *EA-CLC

Opposition*), and publicly available documents, publications, and data.  In undertaking

my analysis, I have been assisted by economists at OSKR, LLC.


**SUMMARY AND CONCLUSIONS**

On reviewing the expert reports, declarations of fact witnesses, and other material

from the NCAA since the submission of the *Noll Class Report*, I see no reason to change

the main conclusion of my prior reports, which is that the evidence that an economist

would use to prove liability for both the injunctive class and the damages class is

common to all members of the classes, and that damages reliably can be calculated by a

method that is predominantly common to all members of the damages class.  The primary

reason that I see no reason to alter my main conclusions is that the materials that have

been submitted by the defendants contain very little analysis that actually deals with

whether the evidence that would be used to prove liability and damages is common to all

class members.  Instead, most of the content of these submissions contests the validity of

the method that I proposed for calculating damages.

Before proceeding to discuss the substance of the arguments put forth by defendants' experts, two features of these expert reports are striking.

First, the defendants' expert reports cite almost no research on the economics of sports in general or on intercollegiate athletics in particular.  The absence of citations is not surprising.  Economists who have studied intercollegiate sports have achieved a broad consensus that the NCAA is a highly effective cartel that causes widespread exploitation of student-athletes and inefficiency in the market for student-athletes and the supply of college sports.  The problem for defendants' experts is that the arguments that they put forth on behalf of the defendants lack support in economics research.

Second, the defendants' expert reports, the declarations of the fact witnesses for the defendants, and the *NCAA Opposition* criticize a but-for world that the plaintiffs do not seek, is not a plausible outcome if plaintiffs' prevail in this litigation, and has no relationship to the method for calculating damages that I proposed.  The plaintiffs do not seek to replace the current model of providing financial aid packages of equal value to all student-athletes on the same team who receive scholarships for Division IA (DIA, now Football Bowl Subdivision, or FBS) football or Division I (DI) men's basketball with a system of individually negotiated contracts.  Instead, my damages method is derived from a less restrictive alternative to the current system in which the NCAA and its member conferences continues to regulate financial packages for student-athletes.  The NCAA regards a ban on performance-based individualized pay as an essential feature of amateurism.  I assume that during the class period for the damages class the rules of the NCAA and its member conferences would have prohibited individually negotiated

payments for participation in games, including the use of the names, images and likenesses (NILs) of student-athletes in televised games, clips from those games, and video games. Thus, I assume that, as a result of these rules, all members of a college team would participate in a group license for the use of the NILs of all members of the team and receive an equal share of licensing revenue from the sale of these group NILs.

The defendants' expert reports do not challenge and apparently agree with the *Noll Class Report* on many issues. None of the defendants' experts contest my analysis of the definition of the two relevant markets, "collegiate licensing" and "student-athlete higher education" in the United States. None of the defendants' experts contest my analysis of whether the defendant NCAA and its members enjoy monopoly power in these markets. The defendants' experts do not contest that NCAA rules prohibit members of both classes from receiving payments from licenses for the use of their NILs either before or during their careers as an intercollegiate athlete, that colleges and the NCAA license live and rebroadcast television broadcasts, including clips from old broadcasts, that use the NILs of student-athletes, and that the rules that prohibit paying student-athletes for their NILs are anticompetitive. The defendants' experts also do not attempt to refute the analysis in the *Noll Class Report* showing that the NCAA's rules regarding financial payments to student-athletes are about cutting costs, not preserving amateurism, and that the demand for college sports is not affected by changes in the amount that is paid to athletes or even by scandals about improper payments and other benefits to student-athletes. Thus, the NCAA's claim that its policies that prevent paying athletes for the use of their NILs is necessary to preserve amateurism and the popularity of intercollegiate athletics finds no support in the reports of defendants' experts.

Defendants' experts even agree with, and expand upon, my list of anticompetitive harm that arises from the NCAA's licensing policies. Defendants' experts argue that I have failed to analyze all of the ways that the current licensing rules alter the outcomes that would arise in both relevant markets if the market for student-athletes were more competitive. Defendants' experts argue that, in the absence of the NCAA rules regarding licensing the NILs of student-athletes: (1) student-athletes will be paid more; (2) some student-athletes may choose to go to a different college and the best athletes from weaker programs may attend better programs; (3) some student-athletes may stay in school longer, while other student-athletes who do not now attend college may decide to attend, and as a result both groups may do better in later life; (4) colleges that increase payments to student athletes will spend less on athletic facilities, coaches, and recruiting; (5) the financial value of athletic scholarships will differ among schools and conferences; (6) increased payments to student-athletes may improve the average quality of student-athletes on college teams; (7) the importance of travel costs in affecting the choice of a college may diminish; and (8) with lower excess profits from exploiting student-athletes in Division IA football and Division I men's basketball, colleges may drop some sports and some colleges may abandon Division IA or Division I for a lower division.

The defendants' experts offer only speculations that these effects will transpire, and the only "evidence" that they cite are declarations by "fact" witnesses that have no actual basis in fact. Hence, their predictions about the consequences of paying student-athletes some of the licensing revenue of colleges are just unsupported assertions. Nevertheless, the *Noll Class Report* concludes that a few of these predictions probably will come true if colleges begin to share licensing income with student-athletes, but that

these changes will reduce the anticompetitive harm arising from the defendants' conduct.

The NCAA's data show that revenues have grown substantially in Division 1 during the class period, far more rapidly than inflation, financial aid to student-athletes, and the number of athletic scholarships for all sports, but other costs of athletics departments, notably spending on facilities, coaches salaries, administrative salaries, and recruiting, have grown sufficiently rapidly to absorb all of the revenue growth. The escalation in these other costs is likely to slow if student-athletes share in licensing income. The important point is that these departures from the outcome in a more competitive market are anticompetitive effects of defendants' conduct.

The defendants and their experts raise only one issue pertaining to whether liability and damages can be proved on a class-wide basis. This issue is whether compensating student-athletes for the use of their NILs and changes in the allocation of the budgets of colleges that such compensation might cause would harm some class members either directly (by reducing college spending on other things that they value) or indirectly (by changing the matches between colleges and student-athletes, leaving some at a college that they regard as less desirable than the college that they attend).

This argument is based on the assumption that the nature of collegiate athletic and even academic programs, and the distribution of student-athletes among colleges and universities, will be affected by the outcome of this litigation. The defendants' experts present no evidence that these hypothetical effects are plausible other than assertions by fact witnesses who have a stake in the exploitation of student-athletes. In fact, the evidence shows that *all* of the increase in revenues for intercollegiate sports during the class period has gone for increased spending by departments of athletics, so a major

spillover effect of an increase in the amount of this revenue that is paid to student-athletes into academic programs is implausible. The parties who have benefited from this reallocation of spending are not members of the classes, but for the most part coaches, athletic administrators, and construction firms that build stadiums and arenas.

These speculations, even if they were true, do not identify a conflict among class members because the damages class includes only *former* student-athletes. The changes predicted by defendants' experts would apply to current student-athletes in the injunctive class and future student-athletes, not student-athletes in the damages class. The hypothetical universe imagined by the defendants' experts in which, during the entire class period, the nature of higher education would have been much different, cannot happen retroactively. Former student-athletes whose NILs have been used since 2006 will continue to appear in rebroadcasts and clips of the games that they played in the future. Former student-athletes who *might* have attended different universities had colleges paid student-athletes a fraction of their licensing revenues will not relive their lives and thereby suffer retroactive harm or benefit from the choice that they might have made. No outcome is worse for these student-athletes than continuing to receive nothing for the use of their NILs.

The *NCAA Opposition* makes statements about why my report does not establish that liability and damages can be established by analysis that is predominantly common to class members. The main problem with the *NCAA Opposition* is that it distorts the evidence and analysis in the *Noll Class Report* beyond recognition.

For example, my analysis does not examine what would happen if the NCAA's "amateurism rules were eliminated" (p. 2, 22); instead, I show that the NCAA's

limitations on scholarships bear no relationship to common definitions of amateurism, and identify a less restrictive alternative that is consistent with a definition of amateurism that other organizations use, which allow athletes to earn licensing income and to receive financial support in excess of the NCAA's limits on financial aid.

Another example is that the *NCAA Opposition* asserts that I propose that student-athletes collectively negotiate "group broadcast licenses" (p. 2), but that I fail to present common evidence that schools would purchase (p. 13) or even value (p. 14) such a license, how such a license would be negotiated (p. 17), or that colleges would be willing to spend more on their "football or men's basketball players" (p. 18). The term "group broadcast licenses" is in quotation marks throughout the *NCAA Opposition* as if I really used it, yet the phrase "broadcast license," with or without "group," does not appear in the *Noll Class Report*. What I do propose is that colleges compensate athletes for the right to use their NILs in a variety of products, including television broadcasts:

> "Among these products are: television broadcasts; video and film recordings for sale as entire games, highlights or clips; video games; photographs, posters and action figures; and athletic wear" (*Noll Class Report*, p. 11).

The *Noll Class Report* uses economic theory to identify the Nash bargaining solution for a group license for the use of NILs of team members under the assumption that NCAA rules restrict colleges to a group license and continue to disallow individual "pay-for-play" agreements with current students. A key feature of the Nash solution is that it leaves *both parties better off than they would be if they did not reach agreement*. The *Noll Class Report* cites evidence that in similar circumstances in sports and other entertainment activities the Nash bargaining outcome actually occurs. This analysis constitutes scientific economic evidence that is common to class members and that

supports all of the points that are disputed in the *NCAA Opposition*.

The *NCAA Opposition* asserts that common proof is impossible (p. 20): "Individual damages issues will predominate." I agree that in most licensing markets in team sports, most revenue from individual licenses is not shared equally among all members of the sport or a single team. But this point of agreement with the NCAA is irrelevant to whether damages for the damages class can be established by a method that is predominantly common to class members. If the NCAA continues to prohibit performance-based pay, revenues from the licenses that are covered by the damages class must be group licenses that are shared equally.

The damages calculations in the *Noll Class Report* explicitly deal *only* with group licenses, under the assumption that the group rights to the NILs of student-athletes will be assigned to their colleges before the season starts, subject to rules or agreements that require sharing these revenues. The injunctive class includes student-athletes who might seek to sell licenses for individualized uses of their NILs, but no class-wide damages are sought for these licenses.

The defendants and their experts criticize the *Noll Class Report* on the grounds that the damages are implausibly large, citing the importance of individualized licensing income in professional sports and the high value per team member of damages among the top men's basketball conferences. Defendants' experts argue that my comparisons with professional leagues are not valid because I did not take into account the process for determining salaries in professional sports.

The underlying issue is as follows. Professional leagues have individualized, performance-based pay. Revenue from the sale of television rights is part of the revenue

pool that is used to calculate either payroll caps and/or a team's "luxury tax." The proportion of this revenue that goes to a specific player is determined by individual negotiation, based on a player's performance. Because performance-based pay is not permitted in the NCAA, revenues from the use of all of the NILs of players in the game, such as from televising games, do not need to be allocated between that which is paid through individual salaries and that which is shared equally by the group. All of the players' proportion of this revenue would be shared equally.

The defendants' experts criticize the approach I use in creating a damages model, which is the Nash bargaining solution. One criticism is that other models could have been used, but the defendants' experts do not state what these models are and how they would be implemented in this matter, and offer no alternative method other than to move to individually negotiated salaries. If one accepts the NCAA's policy that payments to players cannot be based on individual performance, I am not aware of any other formula for calculating damages in this case that has theoretical and empirical support in economics research.

Another criticism of my use of the Nash bargaining solution is with respect to the threat point. The model that I propose assumes that the NCAA's existing system for regulating financial aid and eligibility for student-athletes is in place (colleges offer athletic scholarships in the same fashion that they do now) except that colleges can pay student-athletes for the rights to their NILs for the purpose of selling products (including television rights) that make use of those group rights along with the trademarks of the college. The threat points for both colleges and student athletes are a status quo without licensed products in which schools receive other income and student-athletes receive

their scholarships.  Since neither side would receive any income from these rights without an agreement, the proper starting place for calculating the Nash bargaining solution is an income of zero from licensing the bundle of college trademarks and team NILs.

Professor Rubinfeld asserts that one reason that this model is incorrect is that in some states colleges do not need the consent of their students-athletes to sell television rights to their games.  Neither Professor Rubinfeld nor I are lawyers and so commenting on the validity of this assertion is beyond our areas of expertise.  Regardless of the merits of the legal argument that student-athletes have no right to control the use of their NILs in television broadcasts in some states, Professor Rubinfeld's claim that student-athletes in those states would not be paid as if they had such rights is incorrect.  Competition for student-athletes among schools and conferences would force colleges in a state that did not recognize the right to control the use of NILs to offer the same sharing arrangement as other schools in their own conference, even if conference rules did not require it.

The *EA-CLC Opposition* and the report of EA's economic expert (*Declaration of Alan J. Cox*) claim that class-wide damages against EA and CLC cannot be established because these entities did not benefit from the conspiracy and did not exclude class plaintiffs from any market, and because EA does not use the NILs of many players on the rosters of teams that are included in the games.

Defendant Electronic Arts and its economic expert argue that EA should not be regarded as part of the conspiracy to withhold licensing income from student-athletes because EA is harmed, not benefited, by the conspiracy and because EA does not use the NILs of most student-athletes in its NCAA games.  I agree that EA would benefit if NCAA video games were made more realistic by including greater integration of the

NILs of the players into the game, but EA also benefits from its license with the NCAA even if those licenses are more restrictive than EA would prefer.  In order to retain its license, EA cooperates with the NCAA and CLC in enforcing the provision that student-athletes not be paid for the uses of their NILs in the game as team members.  EA acknowledges that the games include the likenesses of many players and provides rosters of the teams in its games.  EA has designed the games so that information about the players can be entered by consumers and third-party suppliers of information about players, even allowing the announcer in the simulated broadcast of the game to use player names.  EA benefits through increased sales by incorporating into its games these features for using the NILs of the players.

The defendants and one of their experts, Dr. Stiroh, criticize my damages calculations because they are based on incomplete team rosters and pertain to only two conferences in one year.  The defendants argue that the members of the damages class is indeterminate because of the rosters that I used were incomplete.  Of course, the colleges that are members of the NCAA have such information, but it has not been produced in discovery.  Since the *Noll Class Report* was submitted, I have obtained better roster data from EA and the NCAA, which allows more accurate calculation of individual damages. To illustrate the effects of better roster data, and to demonstrate that the method for calculating damages that I propose is universally applicable, I have updated my damages calculations using the new roster data and have calculated damages for all A football conferences and all DI men's basketball conferences for 2008-09 and 2009-10.

The remainder of this report contains the basis for these conclusions.

**LIABILITY**

The declarations submitted by the defendants do not discuss most of the issues that an economist would analyze to assess liability. The *Noll Class Report* identifies two relevant markets in this case, educational services for student-athletes and collegiate licensing in the United States, describes how each market operates, and presents evidence to show that the evidence that would be used to establish both relevant markets is predominantly common to class members. The *Noll Class Report* also shows that the market power of the NCAA and its member institutions in both relevant markets can be proved by evidence and analysis that is predominantly common to all class members. My report then shows that the source of the market power of the NCAA's member institutions in the relevant markets is anticompetitive conduct in the form of the NCAA's rules, practices and enforcement activities regarding payments to student-athletes and the use of the NILs of student athletes in licensed products. Finally, the liability section of the *Noll Class Report* shows that the proof of harm arising from the anticompetitive conduct of the NCAA and its members also is predominantly common to class members.

An important element of the plaintiffs' case that is largely overlooked by defendants' experts is that the plaintiffs define two classes. The *Second Consolidated Amended Class Action Complaint* (henceforth *Complaint*) defines (p. 76) the *injunctive class* as all *current and former* players in DIA football or DI men's basketball whose NILs "may be, or have been, licensed or sold by Defendants, their co-conspirators, or their licensees after the conclusion of the athlete's participation in intercollegiate athletics." The *damages class* in the *Complaint* is all *former* student-athletes in DIA football or DI men's basketball whose NILs "have been licensed or sold by Defendants,

their co-conspirators, or their licensees from July 21, 2005 and continuing until a final judgment in this matter." The plaintiffs altered these class definitions in the *Notice of Motion and Motion by Antitrust Plaintiffs for Class Certification and Memorandum of Points of Authorities in Support Thereof* (henceforth *Plaintiffs Class Motion*), August 31, 2012. In both cases the changes narrowed the uses of NILs. The injunctive class definition (p. 2) refers to NILs that "may be, or have been, included in game footage or in videogames," while the damages class definition (pp. 1-2) refers to NILs that "have been included in game footage or in videogames." Under both definitions the damages class excludes current players. Many arguments by defendants' experts about individualized effects and conflicts within the class are incorrect or irrelevant because they do not apply the correct definitions of the classes.

### Market Definition, Market Power, and Anticompetitive Conduct

With a few exceptions, defendants' experts do not address the issues of market definition, market power, and the sources of market power. I believe that defendants' experts and I have no material disagreement regarding the proposition that the methods that I describe for proving the plaintiffs' allegations with respect to market definition and market power are proper and would involve evidence that is predominantly common to members of the two classes, and only one material disagreement concerning the sources of market power.

### The Role of NCAA Rules in Creating Market Power

The defendants' experts either directly state or imply that there is doubt whether

the NCAA rules actually cause student-athletes not to be paid for their NILs.  This argument is asserted most strongly and with greatest elaboration by Dr. Stiroh, so I will focus on the discussion of this issue in Dr. Stiroh's report.

Dr. Stiroh disputes that NCAA rules are the source of market power in the relevant markets (pp. 16-18), stating:  "It is possible that, even absent the NCAA rules that Plaintiffs are implicitly challenging, some schools may still choose to maintain their current amateurism policies and compete for students on the basis of their academic reputation or other factors rather than on the basis of shared compensation for game footage or videogames" (p. 16).[1]  Dr. Stiroh offers two types of evidence to support this claim:  written statements of rules and policies at member colleges, and signed forms that assign the right to use NILs of student-athletes from many colleges.  Neither type of evidence supports the claim that NCAA rules are not binding.

Current policies of NCAA members are not useful as indicators of what colleges would do if the NCAA changed its rules.  These policies must be consistent with NCAA rules and practices if the school is to remain an NCAA member.  The relevant question is not what current rules say, but whether the NCAA's restrictions are a binding constraint on the behavior of member schools and conferences.  As explained in the *Noll Class Report*, evidence that is common to all members of the class shows that the NCAA does restrict competition in the manner alleged in the *Complaint*.  One piece of common evidence is that all schools offer the maximum allowable financial aid package and

---

1. Dr. Stiroh's question-begging use of "amateurism" to describe the rules restricting payments to student-athletes is discussed elsewhere in this report.  Dr. Stiroh provides no evidence at all that the rules that are referenced in this sentence have anything to do with the preservation of amateurism.

attempt to fill all of the allowed scholarship positions in DIA football and DI basketball. Another piece of evidence is the record of NCAA enforcement activity.

The NCAA has a vigorous enforcement program that imposes many penalties for rules infractions on member colleges every year. Some penalties are Draconian, such as stiff fines, large reductions in scholarships (an anticompetitive reduction in quantity in the market for student-athletes and quality in the collegiate licensing market), and bans against participation in lucrative post-season bowls and tournaments (an anticompetitive reduction in the quality of bowl games and post-season tournaments). Enforcement actions by the NCAA support the conclusion that the NCAA's rules are not binding only in the sense that schools frequently break them. One school that Dr. Stiroh cites as having a written policy that is as restrictive as the NCAA's rules is Ohio State, yet as discussed in the *Noll Class Report* several members of the Ohio State Sugar Bowl team a few years ago were penalized for obtaining unauthorized benefits. Dr. Stiroh manages to use Ohio State as an example of a school that would continue to follow the NCAA rules without attempting to square that conclusion with Ohio State's recent major infraction of those rules. In any event, using Dr. Stiroh's examples, whether the NCAA rules are a binding constraint on Ball State, Iowa, Ohio State, Washington and similarly situated colleges fully can be resolved by evidence that is common to the class.

Second, the existing assignments of NILs to colleges by student-athletes do not establish that these assignments would continue without compensation if the NCAA changed its rules about payments to student-athletes from licensing income. These assignments demonstrate that some colleges believe that they may need the rights to use the NILs, but the terms are dictated by the current environment. Whether the terms

would have been different in the past if the NCAA's rules had been different depends on whether the NCAA's rules are binding, which returns us to Dr. Stiroh's other argument.

*Quibbles among the Experts*

The reports of defendants' experts contain virtually nothing about the validity of my analysis of market definition and market power. I believe that the only disagreements that I have found are unimportant.

Regarding the products that in the collegiate licensing market, Professor Rubinfeld (p. 17) states that "the plaintiffs limit the products at issue to game footage… and/or video games…" and cites the *Noll Class Report* as supporting this statement. Dr. Stiroh (p. 10) states: "Dr. Noll limits his analysis to the revenue streams for which Plaintiffs claim damages in their Class Certification motion."

These statements accurately describe the changes in the plaintiffs' definitions of the classes, as described above, but they accurately reflect the *Noll Class Report* only with respect to the method for calculating damages. Professor Rubinfeld uses the difference between the products that were covered in the *Noll Class Report* and the definitions of the classes in the *Plaintiffs Class Motion* to claim (p. 31) that the products that I regard as affected by the NCAA's rules and practices are not clear. My discussion of market definition, market power, and sources of market power incorporates all of the products that are discussed in the *Plaintiffs Class Motion* (televised games, video clips, and video games) *and* the other products that were discussed in the *Complaint* (photographs (pp. 7, 109-11), action figures, trading cards and posters (pp. 111-12), and

apparel (pp. 7, 137-39)).[2]  The limitation of the damages class in the *Plaintiffs Class Motion* to the use of NILs in television programs, video clips, and videogames does not affect market definition, market power, and sources of market power or my analysis of these issues in the *Noll Class Report*.

Professor Rubinfeld also offers two minor disagreements about my analysis of the sources of market power, both of which attempt to create confusion where there is none.

Professor Rubinfeld complains (p. 31) that I do not explicitly list the NCAA's rules and policies that restrict licensing the use of the NILs of student-athletes.  The *Noll Class Report* accurately describes these restrictions.  More recently, the *Declaration of Kevin Lennon* agrees (p. 6) that an "agreement to pay, or promise to pay, a student-athlete" a share of licensing income "would likely constitute a violation of several of the NCAA's general amateurism and eligibility rules…"  Mr. Lennon gives several examples, including Bylaw 12.1.2.1.2, which prohibits a "division or split of surplus (bonuses, game receipts, etc.)."  Lest any confusion remain, I agree with Mr. Lennon that the NCAA rules he cites prevent paying student-athletes for the use of their NILs and are excellent examples of the restraints that plaintiffs allege in the *Complaint*.

Professor Rubinfeld also states (p. 32) that both the *Noll Class Report* and my deposition testimony are unclear about how or whether NCAA rules restrict former student-athletes from earning income from licensing, and claims to disprove the claim that individual licensing is restricted by showing that former college players have entered

---

2.  As I testified at my deposition in response to whether I would include sales of still photographs to Getty Images, I said (p. 145):  "Yes.  In fact, there's stuff about still photographs in my report… I see no distinction between selling video clips and selling still photographs."

into individual licenses for the use of their NILs.  This claim is similar to the one made

by Dr. Cox, who points out that a small number of former players have individually

licensed their NILs for use in connection with EA's *NCAA Football*.

     The confusion here is manufactured.  The licenses at issue here are for products

that use both the intellectual property of the university and the NILs of student-athletes

without compensating the student-athletes.  The issue is not whether some players, after

they graduate, individually license the use of their NILs.  Instead, the issue is whether the

NILs of former student-athletes were licensed by the NCAA and its members, including

licenses for individuals and small groups as well as a group license for entire teams,

without compensating the former student-athletes.  The relevant evidence is not that some

individual licenses have been signed, but whether the rights to use the NILs of class

members were sold without compensating them, according to the terms of an

anticompetitive agreement.


The *NCAA Opposition*

     The *NCAA Opposition* creates confusion about my analysis of market definition

and the sources of market power by mischaracterizing the *Noll Class Report* and my

deposition testimony.  For example, according to the *NCAA Opposition* (p. 2):

> "Noll proposes to opine that NCAA amateurism rules prevent SAs
> from collectively negotiating with their schools to sell their 'group
> broadcast licenses.'"

Presumably this sentence is about my discussions of market definition and sources of

market power.  Similar statements appear throughout the *NCAA Opposition*.  This single,

short sentence contains three mischaracterizations of the *Noll Class Report*.

First, although the NCAA claims that the purpose of the rules that prevent student-athletes from being compensated for the use of their NILs is to protect amateurism, I do not opine that protection of amateurism requires preventing student-athletes from receiving a share of licensing income. The *Noll Class Report* presents evidence that the NCAA's rules that limit financial payments to student-athletes have nothing to do with protecting amateurism. I do not propose to eliminate the key characteristic of amateurism, which is that individuals are not paid on the basis of their individual performance.

Second, while I agree that NCAA rules prevent athletes from "collectively negotiating" with their schools about sharing licensing income, in my report I conclude that a less restrictive alternative to the NCAA's current rules and policies is for *conferences*, not schools, to determine how their members share licensing income with student-athletes.[3] In the but-for world the NCAA continues to prohibit pay-for-performance agreements with student-athletes, so revenues from licenses in the damages class must be shared equally. In the but-for world, the NCAA can continue to have rules regulating individual licenses, but if colleges are permitted to license the use of individual NILs and choose to do so, the NCAA cannot prohibit colleges from sharing the income from these licenses with the student-athletes whose NILs are used.

Third, the term "group broadcast rights" is not used in the *Noll Class Report*, and nowhere did I use the term in my deposition. Instead, the *Noll Class Report* explains how the products that are at issue in this litigation combine rights to use the trademarks of

---

3. In my deposition (p. 143) I was pointedly asked: "I thought you said you did it [set share of licensing revenue] at the school level…" My answer was: "No, the most natural level for figuring out what the revenues are is probably at the school level…"

universities and the NILs of the student-athletes on a team.  In industries that market similar rights, standard practice is to reach a prior understanding about how revenues will be shared and then to sell the bundle of rights as a package.  In this discussion I explain why the only plausible procedure in college sports is that before each season team members assign their NILs for that season to their college.  The NCAA already has a form for making this assignment, and as Dr. Stiroh mentions student-athletes at many schools sign this form or a similar one.  Nowhere do I suggest that any product like "group broadcast licenses" would be a relevant product market or even exist.

*The EA-CLC Opposition*

The *EA-CLC Opposition* and the report of EA's economic expert, Alan J. Cox, claim that class-wide damages against EA and CLC cannot be established because these entities did not benefit from the conspiracy and did not exclude class plaintiffs from any market, and because EA does not use the NILs of many players on the rosters of teams that are included in the games.  Dr. Cox states that the *Noll Class Report*:

> "has not described any of the elements associated with a price-fixing conspiracy and has not articulated a credible theory of conspiracy that could include EA.  Dr. Noll also shows that EA was harmed by the alleged conspiracy and does not articulate any rational incentive for EA to participate in a conspiracy that does not benefit EA" (p. 2)

According to Dr. Cox, "key economic elements" of a price-fixing conspiracy are "shared interests among the conspirators, a mechanism to share the rewards from collusion…, a mechanism for detecting deviation from a collusive agreement, and punishment that keeps participants from deviating from the conspiracy" (p. 9).

Dr. Cox also states that because I do not argue that the conspiracy affects price in

the collegiate licensing market, the "appropriate conclusion from these opinions is that EA does not harm competition in the market in which it participates" (p. 2). Finally, Dr. Cox states that a group license "does not match EA's economic interests and established licensing practices" (p. 2). In elaborating these statements, Dr. Cox states that the EA-CLC license covers only trademark and trade dress rights, and precludes EA from causing a student-athlete or a college to violate NCAA rules (p. 5). Dr. Cox also states that EA has negotiated individual licenses with former student-athletes to appear on the cover of the game, to assist in marketing, and, in "more than a dozen cases" to allow former Heisman Trophy winners to appear in *NCAA Football 13* (p. 6-7).

I agree that EA would benefit if NCAA video games could be made more realistic by including greater integration of the NILs of the players into the game. Indeed, the diminished value to consumers and EA alike of the football game and the withdrawal of the basketball game from the market are anticompetitive harms arising from the NCAA's rules and policies. Dr. Cox is simply incorrect to state that the *Noll Class Report* argues that the collegiate licensing market suffers no anticompetitive injury that involves EA. The effect of the diminished quality of the games on consumers is such an injury, as is the absence from the market of an NCAA men's basketball game.

The fact that video games have lower quality does not imply that EA does not benefit from the existing license and does not participate in excluding class plaintiffs from benefiting from this license. If the NCAA football video game were not profitable, EA would cancel it, just as EA canceled the NCAA basketball video game. In Dr. Cox's parlance, the "shared interest" of the NCAA, CLC and EA is selling football video games, and the "mechanism to share the rewards from collusion" is the license with CLC

that allows EA to profit from selling NCAA football games.

As discussed in the *Noll Class Report* (pp. 67-68), one condition for EA deriving these benefits is to obtain approval from CLC about the design of the NCAA games to assure compliance with NCAA rules and policies regarding the use of NILs.  Thus, EA and CLC participate in the process that excludes class plaintiffs from benefiting from the use of their NILs in EA games.  In Dr. Cox's terminology, the requirement to obtain prior approval from CLC and the NCAA for all features of the game is the "mechanism for detecting deviation," and the "punishment" threats are the power to disapprove of a game feature, thereby increasing EA's costs, and to cancel the license agreement, thereby eliminating EA's profits from selling the game.

EA argues that it does not use player names and that in many cases the likenesses and numbers in the games do not correspond to any players.  Dr. Cox states that EA's practice of licensing the NILs of only a few former players constitutes proof that EA is not interested in a group license for all members of a team.  These examples do not establish that the NILs of players that are not licensed individually are valueless, just that EA has agreed not to offer current players a license, as Dr. Cox agrees.  This agreement not to violate NCAA rules is precisely how EA engages in collusion with the NCAA.

EA acknowledges that many of the avatars in the NCAA games are made to resemble actual players.[4]  EA has produced rosters of the teams in its games that are available to consumers and has designed its NCAA football game so that consumers can

---

4.  The *Declaration of Guy Ben-Ishai*, using the strict criterion that an avatar has the likeness of a player only if it has the same number, height, weight, position, and home state as a player on the actual roster, finds that in a random sample of teams from EA games from 2005 to 2012, 21 percent of basketball players and 10 percent of football players have all of the same attributes as their avatars.

enter information about the players, including their names.  CLC and the NCAA approve these games before they are released, indicating that EA, CLC and the NCAA agree to the use of the NILs of current players that are used and to the feature that lets consumers insert names and still more likenesses into the game without the NCAA or EA paying to do so.[5]  Gamerosters.com makes use of the insert feature to provide software that not only places the names of the players into the game, but causes the game announcer to use those names in the simulated telecast of a game as it progresses.[6]  EA benefits from the Gamerosters.com software, which increases the demand for the EA NCAA football video game by making the game more realistic.

Dr. Cox is correct in his broad characterization of common features of price-fixing cartels.  He is incorrect to assert that the *Noll Class Report* does not explain why and how EA is part of the collusion in the relevant markets.  Moreover, the evidence that would be used to establish EA's use of NILs and participation in the NCAA's collusive rules, most of which is cited by Dr. Cox, is common to members of the class.

### Anticompetitive Effects and Business Justifications

The *Noll Class Report* examines four anticompetitive effects of the NCAA's conduct to limit sharing of revenue from licensing with student-athletes.  One

---

5.  An e-mail states: "all of EA's latest 2008 March Madness basketball submissions have current players names on the jerseys in the game. I have called Gina Ferranti at EA about this (she submits all of these basketball ones) and she assured me that they will not be using those in the final version. She said they have to put the player names in so it will calculate the correct stats but then they take them off" (Bates No. CLC0181360).

6.  See http://www.youtube.com/watch?feature=player_detailpage&v=C4X2o3FItOY#t= 43s for a video about this and other features of Gamerosters.com software for EA games.

anticompetitive effect of the NCAA's rules and practices is the direct financial damage to student-athletes in the form of the transfer of wealth from student-athletes to departments of athletics.  In addition, the *Noll Class Report* examines three other ways in which the NCAA's conduct caused anticompetitive harm through losses of efficiency in the relevant markets:  creating dead-weight loss, restricting choice, and causing inefficient substitution of inputs in the production of college sports.

Dead-weight loss occurs because restricting payments to athletes distorts decisions to attend college and, once there, to remain enrolled.  The *Noll Class Report* provides evidence of two types of dead-weight loss arising from the limitations on payments to student-athletes:  players who are offered scholarships but elect not to attend college, and players who leave college early but are not hired by the NBA or the NFL.[7]

Loss of choice refers to transactions that would have occurred, providing benefits to all involved, in the absence of the NCAA's restrictions on licenses for the bundle of rights that includes college trademarks and student-athlete NILs.  The *Noll Class Report* provides examples of artificial boundaries that the NCAA has created between allowed and disallowed uses of video clips, photographs, and the NILs of student-athletes in video games.  These rules prevent certain transactions from occurring that could have benefited colleges, student-athletes, and licensees.

Inefficient substitution arises when anticompetitive conduct causes an increase in expenditures on other products as a means to avoid the full effect of the exercise of market power.  The *Noll Class Report* provides two examples of inefficient substitution.

---

7.  Professor Rubinfeld agrees that the NCAA restrictions on payments to student-athletes cause both forms of dead-weight loss.  See *Rubinfeld Report*, pp. 56-57, and *Deposition of Daniel L. Rubinfeld* (rough, henceforth *Rubinfeld Deposition*), p. 70.

The first is the efforts by EA, in consultation with CLC, to "work-around" the limitations on the use of the NILs of team members in the EA NCAA football game. The second is the rise in other expenditures, such as coaches, facilities and recruitment activity.[8]

Business justifications are closely related conceptually to anticompetitive harms. A business justification for otherwise anticompetitive conduct refers to an effect of the conduct that benefits consumers and that could not reasonably have been obtained in any other way. The *Noll Class Report* discusses three possible business justifications: protect amateurism, maintain competitive balance, and avoid financial distress.

For the most part, the reports of the defendants' experts do not analyze either anticompetitive effects or business justifications. In the following sections I discuss what these reports have to say about these topics.

**Anticompetitive Effects**

Each of defendants' experts discusses some aspect of the harm arising from the NCAA's anticompetitive conduct. Indeed, defendants' experts discuss additional ways that the NCAA rules and practices regarding the use of the NILs of student-athletes distort outcomes in the relevant markets.

For the most part defendants' experts do not dispute that proof of the plaintiffs' allegations regarding anticompetitive effects would be proved using evidence that is predominantly common to class members, defendants' experts put forth arguments that

---

8.  Defendants' experts agree that the NCAA restrictions on payments to student-athletes for the use of their NILs lead to increased expenditures of coaches, facilities and recruitment activity. See *Rubinfeld Report*, p. 60; *Heckman Report*, p. 17; *Stiroh Report*, p. 29.

actually are challenges of the merits of this analysis, asserting that the evidence in the *Noll Class Report* is insufficient to prove liability.  Whereas I disagree with these criticisms, they are not relevant to the issue of class certification unless defendants' experts can prove, rather than simply assert, that my analysis and evidence is unreliable and unscientific, which they have not done.

This section reviews the arguments put forth by each of defendants' experts about anticompetitive effects and business justifications.  I do not address every single point in every report, but focus on the criticisms that I regard as most important with respect to proving liability.  This section does not address the arguments by defendants' experts regarding whether damages can be calculated by a method that is predominantly common to members of the damages class, even though the defendants' experts make some of these arguments in their discussions of anticompetitive effects.  Instead, the issue of the feasibility of common proof of damages is discussed in the damages section of this report.  My conclusion is that nothing in the defendants' expert reports undermines the conclusion in the *Noll Class Report* that the NCAA's conduct caused anticompetitive injury in the relevant markets and had no reasonable business justification.

Before turning to the specific arguments put forth by defendants' experts, a striking feature of all of these reports is a lack of supporting evidence.  The reports do not offer an alternative theoretical analysis to any of the theoretical models in my report.  The reports do not contain any new empirical information about any aspect of supply and demand in either of the relevant markets or, more generally, about the business of college sports.  The reports are virtually devoid of citations to academic economics research on sports or higher education.  For the most part the statements in the reports simply make

assertions that some effect may occur if the NCAA's prohibition against paying student-athletes for the use of the NILs is removed and that the *Noll Class Report* has failed to take this hypothetical possibility into account.

*James Heckman*

Professor Heckman makes three points regarding whether student-athletes suffered anticompetitive harm from the NCAA's rules and practices that prohibit paying students for the use of their NILs. The first is that college attendance is valuable to student-athletes because it improves their earnings in later life. The second is that a reduction in other athletic expenditures might harm students. The third is that a change in the NCAA's rules that limit payments to student-athletes would cause some student-athletes to make different choices about college attendance.

Professor Heckman's first argument (pp. 6-11) about the human capital that is created for student-athletes by attending college references some research showing the uncontested point that, as a general matter, the returns to higher education are large and that athletes generally do better in life than non-athletes. This argument provides a partial explanation for why students attend college, but its relevance to liability and damages in this litigation depends on demonstrating that, if colleges paid student-athletes for the use of their NILs, somehow student-athletes would receive a lower quality education. The defendants' experts all agree that the effect of paying students for the use of their NILs would be to increase, not decrease, the demand for higher education among student-athletes, the only mechanism by which student-athletes still could be harmed by this change is through reduced expenditures for other activities that add to the human

capital of a student-athlete. Professor Heckman offers only speculation that such an effect might occur. In the *Noll Class Report* and in the section on "business justifications" of this report I show that the actual spending behavior of universities does not support Professor Heckman's conjecture.

Next, Professor Heckman states that whether increasing payments to athletes would affect expenditures on coaches and training facilities, is an "important question" (p. 10). Later Professor Heckman opines that expenditures on facilities and coaches "benefit student-athletes" (p. 15). This statement has no empirical or theoretical support. Professor Heckman does not explain why the interests of student-athletes are served by paying coaches multimillion dollar salaries. Moreover, the additional spending on other aspects of intercollegiate athletics is an example of inefficient substitution that is generated by competition to enroll student-athletes who are exploited. Professor Heckman does not address this issue in his expert report.

Finally, Professor Heckman also speculates about ways in which the matches between colleges and student-athletes would differ if the NCAA restrictions on sharing licensing income were removed. According to Professor Heckman, "increased benefits may change the incentives of other students and current student-athletes to participate in their specific sports, and these new (higher-quality) participants could supplant many current participants" (p. 22). As an example, Professor Heckman cites a possible increase in the supply of walk-ons. Professor Heckman also agrees that higher payments may cause students to delay turning professional (p. 23). Professor Heckman asserts that the conclusions in the *Noll Class Report* are not "sound" because it ignores the effects on college choice decisions that would arise from changing the NCAA's rules (p. 19). The

*Noll Class Report* does not ignore these issues, but actually presents evidence about how the NCAA rules and practices regarding payments to use the NILs of student athletes distort college choices.  These all are examples of distortions that would be removed if the anticompetitive conduct of the NCAA were terminated.

*Daniel Rubinfeld*

Professor Rubinfeld argues that if student-athletes were paid a substantial fraction of the licensing income of colleges, some student-athletes would have made different decisions about college choices (pp. 7-8, 50, 54-58).  Professor Rubinfeld asserts that if students are paid a share of licensing revenue, some may pick a different college purely on the basis of the differences in payments, while others may pay less attention to travel costs or may even play a different sport.  Professor Rubinfeld provides no evidence that any of these changes actually would occur, or if they did, how many matches between student-athletes and colleges would be affected.[9]  But even if his speculations are true, these all are examples of a harm to competition that arises from the NCAA's rules. Professor Rubinfeld is arguing that if the anticompetitive restrictions were removed, some student-athletes would be offered alternatives that are preferred to the choices they have made under the restrictions of the NCAA's present system.  These are examples of anticompetitive harm arising from the current restrictions.

Professor Rubinfeld also asserts (p. 60-61) that "student-athletes who did not have a good relationship with an existing coach might have played more years in a but-for

9. ██████████████████████████████████████████████
████████████████████████████████████              *Rubinfeld Deposition*, pp. 62-63.

world with a different coach."  The recent scandal over abusive behavior by the Rutgers

men's basketball coach that was overlooked by university administrators[10] is an example

of a case in which Professor Rubinfeld's speculation might apply.  While the behavior of

university administrators in response to athletics scandals probably is connected to the

profitability of DIA football and DI men's basketball, Professor Rubinfeld does not offer

any evidence or analysis to support the proposition that paying student-athletes a share of

licensing fees would reduce the propensity of colleges to hire abusive coaches or would

increase the fraction of disaffected student-athletes who would transfer rather than quit

playing.  Nevertheless, his speculation, if true, would be another example of dead-weight

loss that emanates from the NCAA's restrictions on payments to student-athletes and of a

competitive benefit that would be obtained from eliminating these restrictions.


*Lauren Stiroh*

     Dr. Stiroh also makes the point that the college choice decisions of student-

athletes might be affected by the NCAA's rules and practices prohibiting payment for the

use of NILs were changed.  According to Dr. Stiroh "it is reasonable to assume that a

prospective student-athlete who attended college at a Sun Belt school in the actual world

would have attended (or attempted to attend) college at a Pac-10 school where his

expected earnings would be orders of magnitude greater, even as a player who never

participated in the actual game" (p. 32).

     This example is poorly chosen because of the small number of students who are

_____

10.  See http://espn.go.com/espn/otl/story/_/id/9125796/practice-video-shows-rutgers-
basketball-coach-mike-rice-berated-pushed-used-slurs-players.

recruited by schools in both conferences and because schools in the top conferences already account for a high fraction the most highly rated high school athletes.  Professor Stiroh does not actually analyze the extent to which the Pac-10 has offered scholarships to Sun Belt student-athletes, and hence cannot state whether the effect on college choice would be large or small.  Nevertheless, I agree that removing the NCAA's restrictions on paying students for the right to use their NILs would cause some changes in college choices by student-athletes, although the evidence indicates that the number of switches would not be large.  In any event any switches that did not occur because of the NCAA's restrictions on paying student-athletes for using their NILs are anticompetitive harms.

Dr. Stiroh states that the damages that the transfer of wealth from student-athletes to colleges "are not properly considered antitrust damages" (p. 25).  Dr. Stiroh then opines that because the damages calculation is based on giving the students a share of an unchanged amount of licensing revenue, which implies no change in output, the wealth transfer is not an injury "from anticompetitive impact in a properly defined relevant market" (p. 25).  These statements are simply wrong as a matter of antitrust economics.

First, Dr. Stiroh is simply wrong that I erred in calculating damages.  The standard approach to calculating damages in an antitrust case is to determine the competitive benchmark price that would have prevailed in the absence of anticompetitive conduct, to take the difference between the actual price and the benchmark price, and to multiply this difference by the actual quantity sold.[11]  Dr. Stiroh is wrong to claim that the other harms to consumers arising from anticompetitive conduct should be or typically

11.  John M. Connors, "Forensic Economics:  An Introduction with Special Reference on Price Fixing," *Journal of Competition Law and Policy*, Vol. 4, No. 1 (2008), pp. 1-29.

are included in a damages analysis.  Usually these harms are not part of a damages analysis because they are difficult, if not impossible, to quantify (e.g., dead-weight loss because it requires forecasting sales quantities at a price that has never been charged) or because they are suffered by parties other than the plaintiffs (e.g., the loss of sales in video games due to the NCAA's rules and practices regarding the use of NILs affects EA and consumers of video games, neither of which are plaintiffs).

Second, Dr. Stiroh's statement that the wealth transfer from student-athletes is not an anticompetitive effect is based on an incorrect, distorted version of one side of an academic debate about the proper standard for measuring the harm arising from anticompetitive conduct.[12]  One side of this controversy argues that anticompetitive harm should be measured according to the "consumer welfare standard," or the net effect of the conduct on consumers.  This standard gives rise to the possibility of a reasonable business justification of otherwise anticompetitive conduct if the harms to consumers are offset by efficiency benefits that accrue to consumers that otherwise could not reasonably be obtained.  The other side of the controversy advocates the use of the "total welfare standard," which requires that the efficiency benefits exceed the harm to consumers but not that consumers receive enough of those benefits to offset the harm that they experience from the conduct.

According to the total welfare standard, conduct is anticompetitive only if total efficiency is reduced, which means that output must have been affected.  The problem with this approach is that it gives a free pass from antitrust liability for conduct that

---

12.  Steven J. Salop, "Question:  What Is the Real and Proper Antitrust Welfare Standard?  Answer:  The *True* Consumer Welfare Standard," *Loyola Consumer Law Review* Vol. 22 (2009-10), pp. 336-53.

substantially harms consumers.  For example, assume that in a competitive market price is $P_C$ and quantity is $Q_C$.  Suppose that the sellers in this market form a price-fixing cartel or merge to monopoly, and that as a result price and quantity become $P_M$ and $Q_M$.  Both welfare standards would regard this as anticompetitive because the monopoly quantity is less than the competitive quantity.  Damages would then be calculated as $(P_M - P_C)Q_M$, excluding the dead-weight loss associated with the fall in quantity under monopoly.  But assume that instead of simply setting a new price of $P_M$, the monopoly offered consumers an all-or-nothing, take-it-or-leave it offer to continue to buy the quantity $Q_C$ but at a total payment to the monopolist of R.  R will be more than even $(P_M)(Q_M)$ because the monopolist must cover the cost of more output and consumers will be willing to pay more because there is no dead-weight loss.  In this case, the total welfare standard cannot distinguish between these two cases.

Dr. Stiroh's critique of my analysis is based on exactly the preceding application of the total welfare standard.  Dr. Stiroh incorrect interprets the standard calculation of damages in the *Noll Class Report* as an admission that the NCAA rules and practices have no effect on quantity in a relevant market, and then concludes that the NCAA is so effective as a cartel that it can escape antitrust liability by figuring out how to extract its monopoly profits without altering quantity.  This argument is simply absurd as a matter of antitrust economics.

The *Noll Class Report* does discuss the efficiency effects arising from the NCAA's anticompetitive conduct.  Examples are reduced sales of video games due to restrictions on how the NILs of team members are used (as the *EA Opposition* agrees occurs), reduced sales of video clips arising from arbitrary and inconsistent decisions

about how they can be used by commercial sponsors, and decisions by students not to attend college or to drop out before graduating (as Dr. Stiroh and other experts for the defendants agree will occur).

Dr. Stiroh dismisses the effect on the market for educational services for student-athletes because the *Noll Class Report* did not show "that this harm affected consumers in his purported relevant market, that this harm was class-wide, or that the alleged harm would be corrected by giving student-athletes a share of broadcast and video-game revenues" (p. 26). This statement by Dr. Stiroh also is incorrect in all respects.

First, the consumers of educational services for student-athletes are the student-athletes, and so consumers were harmed. Consumers of educational services also suffer the dead-weight loss that arises because some student-athletes do not accept scholarships that were offered or decide to leave college early.

Second, the harm arising from anticompetitive conduct is not limited to members of the class, so Dr. Stiroh's claim that all anticompetitive harm must be shown on a class-wide basis is incorrect. Consumers who are excluded from a market by a monopoly price cannot be members of a class of those who bought the product at the monopoly price, yet they suffer anticompetitive injury that is part of the harm to competition. Dr. Stiroh apparently is confused about the difference between showing that a method to demonstrate anticompetitive harm is common to class members and showing that damages to class members can be established by a method that is predominantly common to class members. The latter requires showing that a large proportion of the class suffered injury in the form of antitrust damages, but the former does not require that all, nearly all, or even any class members suffered the injury.

Third, my analysis examines the pay of professional players who do not make the NBA after dropping out of college early and finds that they are paid very small wages. This analysis is how an economist would test whether the NCAA's limit on payments to athletes is likely to create dead-weight loss due to early dropouts. Note that even if only one former student-athlete can be found who would not have dropped out of college had he received more financial support, the existence of dead-weight loss has been proved. The commonality of the proof is that every single plaintiff separately would use the example of this same person to prove that the restriction harmed competition.

Dr. Stiroh states (p. 10) that I have not established "harm from the allegedly improper use of current or former student-athletes NILs in the specific revenue lines described in the Second Amended Complaint, such as apparel and other consumer goods, is a) class-wide or b) can be assessed with information common to the class." This statement is only partially correct because Dr. Stiroh fails to differentiate between the two classes, between damages and liability, and between individual and group licenses.

Part a) of Dr. Stiroh's statement is true for damages and so applies to the damages class. Products that require individual licenses (like apparel and consumer goods) are included in the injunctive class. For products that would require a group license to use the NILs of an entire team, the method for calculating damages for these products is exactly the same as the method for calculating damages for television, video clips, DVDs, and video games. The only difference is that without data damages cannot be calculated. No public information about licensing revenues of colleges for these products is available in sufficient detail to calculate damages and no discovery of these data has been ordered.

Part a) is not true for establishing liability. One does not need transactions

information to show that some licenses have been issued that use the NILs of student-athletes and that the NCAA's rules and practices have prevented colleges from licensing other products. Thus, for both group and individual licenses, this evidence would be used to establish both harm to student-athletes (from unauthorized uses of their NILs) and other harm to competition (from restricting the use of NILs).

Part b) is not true for the injunctive class. The injunctive class includes former and current student-athletes whose NILs may have been used. The members of this class seek an injunction that would prevent such use from occurring in the future without their consent. The evidence that would be used to establish liability for this class is simply that some NILs were used and that some others could have been used but were not due to the NCAA's restrictions. This evidence is discussed in the *Noll Class Report*.

In summary, the expert report by Dr. Stiroh makes many errors in characterizing the methods of antitrust economics. Dr. Stiroh is confused about the differences between liability and damages and the role of efficiency effects in analyzing anticompetitive harm. As a result, much of Dr. Stiroh's report is simply irrelevant.

**Business Justifications**

The defendants and their economic experts discuss only two of the three business justifications that were examined in the *Noll Class Report* – the defense of amateurism and the financial impact of paying players a share of licensing revenue.

*Amateurism*

The NCAA's argument about amateurism has two components. First, the market

power that colleges enjoy in student-athlete education services is a necessary

consequence of establishing rules that preserve the amateur character of intercollegiate

sports.  Second, protection of amateurism is an important source of demand for

intercollegiate sport.  In the parlance of antitrust economics, the defendants claim that

intercollegiate athletics achieves superior efficiency because of the NCAA's amateurism

rules.  Thus, the essence of the NCAA's argument is that protection of amateurism is a

reasonable business justification for its anticompetitive conduct because the benefits of

amateurism cannot reasonably be obtained in a less restrictive way.[13]

The *Noll Class Report* disputes both of these claims, showing that the NCAA's

rules were developed to cut costs, not to preserve amateurism, and that the demand for

college sports does not appear to be significantly affected by "scandals" about giving

improper benefits to student-athletes.  The defendants' experts do not discuss this

evidence, let alone present evidence to refute it.

Professor Heckman states (p. 16, footnote 16) that "if consumers value

amateurism, then direct payments to athletes could dampen consumer demand."

Professor Rubinfeld similarly states (p. 63): "To the extent an important part of the value

of the college athletics product offered by the NCAA and its members is the amateur

nature of the competition, and the differentiation that this may provide from professional

sports, … then the but-for revenue earned by the product could be substantially lower."

Dr. Stiroh states (p. 15) that a model of the but-for world must take into account:

---

13.  The *Noll Class Report* anticipated that this argument would be made as a business
justification for rules that otherwise would be anticompetitive.  I have included this
argument in the discussion of sources of market power due to the manner in which the
NCAA and its experts present it.

> "how the NCAA, its member institutions, and the athletic
> competition that in part defines their interactions, would look absent
> the principles of amateurism and no-promise-to-pay… This means
> that the very question of whether (and to what extent) there would
> have even been economic demand for the NILs of student-athletes in
> this but-for world would need [sic] to be explored and determined.
> Such questions have not arisen in the conduct of the case to date."

All three of these experts simply repeat the twin hypothesis put forward by the NCAA. *If* the demand for sports depends upon amateurism, *if* the NCAA's current rules limiting payments to students preserve amateurism as consumers understand it, and *if* no reasonable less restrictive set of rules and practices for preserving amateurism are available, *then maybe* paying student-athletes a share of licensing income will reduce demand for sports, harming both consumers and some student-athletes.

The recitations of the NCAA's hypothetical arguments by the defendants' experts do not constitute evidence in favor of these arguments. Moreover, none of the reports by the defendants' experts even acknowledges that these hypotheses are analyzed and dismissed in the *Noll Class Report*. Dr. Stiroh asserts that these issues "have not arisen in the conduct of the case to date," notwithstanding pages 74-90 of the *Noll Class Report*.

The silence of the defendants' experts about the NCAA's defense of amateurism is not surprising. The consensus view among economists who have studied the business of college sports is that the goal of the NCAA's limitations on payments to athletes is to cut costs, and the effect is to exploit athletes and to cause greater expenditures on coaches, facilities, recruiting, and athletic administrators. The *Noll Class Report* cites much of this research. A recent book by an economist puts the matter as follows:[14]

---

14. Charles T. Clotfelter, *Big-Time Sports in American Universities*, Cambridge University Press, 2011.

"On the expenditure side of the athletic department's budget, the most remarkable feature is the strikingly bimodal distribution of paychecks made to those who do the department's work.  At the low end of the pay distribution are the athletes themselves, who receive no payment for their services, of course, other than tuition, fees, and room and board.  The prohibition against paying college athletes does not take away from the fact that these individuals are essential to the entertainment that athletics departments provide.  At the other end of the pay distribution are the head coaches in football and basketball.  Based on 2008 figures, salaries and benefits accounted for 35 percent of total budgets.  Coaches' salaries and benefits accounted for roughly half of the payroll cost" (p. 105).

"So as university athletic departments vie to recruit among the limited number of potential star players – whether with coaches or handsome facilities – spending more and more resources to sign them up makes sense if the funds are available.  This is the logic of the athletic arms race" (p. 121).

The total absence of any analysis of the relationship between amateurism and either the NCAA's rules regarding payments to athletes or the demand for college sports leaves the analysis of these issues in the *Noll Class Report* unchallenged.  Moreover, because the NCAA's experts simply repeat the NCAA's assertions as hypotheses that need to be tested, the NCAA is left without any basis in its own expert reports for its amateurism claims.

*Financial Distress*

The reports of defendants' experts contain assertions that paying some of the licensing income of colleges to student-athletes may cause a reduction in other expenditures that benefit student-athletes or society more generally.  One dimension of this argument is that some schools and even entire conferences may drop DIA football or may move to a lower division.  Another dimension of this argument is that colleges may cut expenditures on other athletics department activities that benefit students and others

in society.  Still another dimension is that colleges may cut expenditures on academic

programs, reducing the quality of higher education, or raise tuition.

From the perspective of antitrust economics, these alleged effects are not

reasonable business justifications because they are not benefits to consumers in the

relevant market arising from improvements of efficiency that cannot reasonably be

obtained without the anticompetitive conduct.  Socially beneficial disposition of

monopoly profits is not a business justification for anticompetitive conduct because it

does not represent an efficiency benefit in the relevant market.  Likewise, giving a benefit

to victims of anticompetitive conduct that is unrelated to efficiency in the relevant market

also is not a business justification.  For example, a cartel that collusively raised price,

then assuaged the resulting angry mob of consumers by giving each a lollipop with the

purchase of the product, could not then argue that this benefit justified collusion.

The claim that increases in other expenditures constitute a business justification is

especially problematic for anticompetitive conduct by non-profit entities.  An increase in

revenue cannot simply be deposited in the bank or distributed to stockholders.  Instead, it

must be spent.  The business model of a non-profit entity is to spend money on achieving

its goals and perhaps on salaries for those who run it.  If an increase in expenditures were

regarded as a valid justification for monopoly profits, non-profit organization would have

a *de facto* antitrust exemption and simply spending all of the illegally gained excess

profits would be a perfect defense to an antitrust complaint.

Defendants' experts propose another use of the claims by defendants and their

witnesses that paying student-athletes will cause budget cuts with dire consequences.

Defendants' experts argue that the expenditures that will be cut are benefits from the

anticompetitive conduct that need to be taken into account in calculating damages, and that these benefits are individualized and so cause calculation of damages from a common method unreliable.  This issue is discussed here, but a necessary condition for this argument to work is that the prediction of dire financial consequences is true.  My analysis of the financial activities of departments of athletics leads me to conclude that the prediction of dire consequences is not true, and in any event that there is no basis for the claim that the increased spending by departments of athletics compensates the student-athletes for not being paid for the use of their NILs.

*Statements by Defendants' Experts and Fact Witnesses*

Professor Heckman observes (p. 10) that colleges "operate under strict budgets" and that many "face a cash-starved environment," and opines that an "important question" is whether greater payments to student-athletes would cause reductions in university expenditures that benefit student-athletes, other students, fans and alumni.  Professor Heckman does not explain why exploiting student-athletes to benefit other students, fans and alumni is not anticompetitive harm.

Dr. Stiroh states (p. 29) that colleges "could elect to respond to the requirement to distribute broadcast or videogame revenue to students by dropping out of DI athletic programs, dropping some sports to save costs, reducing scholarships, reducing student aid, or raising tuition prices."  Dr. Stiroh also observes that colleges in "mid-major" and "minor" conferences "relatively minimal net revenues from broadcast contracts" (p. 30), but then inconsistently opines that these schools, which would also pay minimal amounts in damages, "would become even worse off financially, and may be forced to cut

athletics programs or join NCAA Division II or Division III" (p. 31). Again, Dr. Stiroh does not explain why exploiting student-athletes to provide sports, scholarships, and lower tuition to other students is not an example of anticompetitive harm or is relevant to whether harm to class members can be established by methods that are predominantly common to the class.

Professor Rubinfeld states that a "loss of licensing revenue may reduce how much schools would have spent on coaches, training facilities, and other factors important for recruiting student-athletes" (p. 60), which is a conclusion in the *Noll Class Report*, and goes on to argue that, as a result, appearances in bowl games and post-season basketball tournaments might change (p. 61). Professor Rubinfeld does not address why these effects, if true, are not still more examples of the harm to competition arising from the NCAA's rules. Professor Rubinfeld also opines that some colleges, if forced to give student-athletes a share of licensing revenue, "may have chosen" to leave Division I, to make football and men's basketball a club sport, or to drop these sports (p. 61).[15]

The basis for all of these speculations is the declarations of NCAA fact witnesses. Nearly all of these witnesses are high-level administrators from DI conferences and colleges. Athletics budgets, including the salaries of the conference and athletics department administrators who submitted declarations, are determined primarily by the

---

15. Professor Rubinfeld cites as evidence that some colleges will drop DIA football the fact that two DIAA (now Football Championship Subdivision) dropped football due to financial considerations. Professor Rubinfeld does not explain the relevance of football finances in DIAA to DIA, and does not mention that revenues for DIAA football teams are a tiny fraction of revenues for DIA football teams. And, in his deposition (pp. 62-63, 115-16), ███████████████████████████████████████████████████████████ ███████████████████████

income that is generated by DIA football and DI men's basketball, so one should be concerned that these statements are self-serving rationales for defending a system that rewards these people very handsomely.

Some declarations by fact witnesses make statements that are similar to the speculations offered by defendants' experts. The President of Utah State states that his school may drop out of DIA. The Commissioner of the Big Ten states that his conference may move to Division III. The President of Delaware states that his school would drop some sports and other schools and conferences would drop out of D1. The President of Wake Forest states that his school "might" stop playing in DIA or even DI. The Commissioner of the Horizon League states that schools in his conference would cut support for women's sports (thereby creating a Title IX problem). The President of Fresno State says his school would drop DIA football rather than abandon the rest of its athletic program to keep football. The Chancellor of the California State University system (which includes Fresno State) states that the ability of CSU campuses to comply with Title IX would be undermined (which may mean he envisions dropping some women's sports). None of these statements are accompanied by any financial analysis. The other declarations do not even make dire forecasts about cuts in the budgets of athletics departments. More telling, not one of the fact declarations, including those from university presidents and chancellors, supports the claim that NCAA DI schools may raise tuition, cut academic programs, and reduce financial aid if they are forced to increase payments to athletes.

One does not need financial data to know that many of these claims are not credible. For example, the assertion that the Big Ten will move to Division III is

nonsense.  The Big Ten includes several highly profitable football programs and generates enormous revenue from television.  There is no basis in reality to believe that Big Ten football games would be as much of an attraction if its schools awarded no athletic scholarships or that as a Division III conference it successfully could offer something like the Big Ten Network.[16]  Moreover, the damages in the *Noll Class Report* are based on splitting the profits from licensing activity, not eliminating that profitability altogether.  Big Ten members would still keep half of the revenue from television, which is generated at little or no extra cost.  Sacrificing all of the profits from these operations because some must be shared makes no economic sense.

    To test some of these assertions requires access to reliable financial data.  The only information about the finances of athletics departments that is contained in any of the declarations that the defendants have submitted is the declaration by Todd Petr, the director of research at the NCAA.  Mr. Petr's declaration, and a video that it references, summarize some financial information about college sports.  The source of the information that Mr. Petr cites is the 2012 NCAA financial report by Daniel L. Fulks, an accounting professor at Transylvania University, who is not a recognized authority on the economics of sports.[17]  Professor Fulks' report is available on the NCAA's web site.

    None of defendants' experts presents any analysis of the financing of college

---

16. ███████████████████████████████████████████████████████
███████████              *Rubinfeld Deposition, p. 56*.

17.  Daniel L. Fulks, *Revenues & Expenses 2004-2011:  NCAA Division 1 Intercollegiate Athletics Programs Report*, NCAA, 2012 (henceforth *2012 Report*).  Google Scholar shows that, besides the annual NCAA report, Professor Fulks has no publications on sports and only one scholarly publication that has been cited by other scholars, Joseph C. Sanders and Daniel L Fulks, "Stress and Stress Management in Public Accounting," *CPA Journal Vol. 65, No. 8* (August 1995), pp. 46-49).

athletics programs.  Professor Heckman states that he relied on Mr. Petr in the section of

his declaration that deals with college athletics budgets.  The other reports by defendants'

experts do not cite either Mr. Petr or Professor Fulks, but Professor Rubinfeld (p. 11, fn

11) mentions without citation the 2009 NCAA financial report college athletics by

Professor Fulks, but mentions only median expenditures of athletics programs in the three

NCAA divisions.  All three NCAA experts list Mr. Petr's declaration among the

documents that they considered.  Defendants' experts have not undertaken any

independent analysis of the quality of the information that is summarized by Mr. Petr,

have not determined whether Mr. Petr's declaration fully presents the contents of the

Fulks Report, and have not done any additional analysis that is based on these data.


*The NCAA Financial Data*

       To assess comprehensively how colleges would respond to sharing licensing

income with student-athletes requires an analysis of the financial records of DI colleges

and conferences.  The manner in which these data would be used is *not* to determine the

profitability of the athletics departments of NCAA members.  Indeed, the relevant issue is

not even whether DIA football and DI men's basketball are profitable because, as

explained in the *Noll Class Report*, increases in the profitability of these sports causes

colleges to spend more on them.  Instead, these data would be used to quantify the

relationship between spending and revenues for the purpose of, in essence, running the

clock backward to calculate how colleges would respond to a reduction in net revenues

from these sports.

       The NCAA has refused to provide the information that is necessary to conduct

this analysis.[18]  The NCAA's publicly available financial reports are derived from

"NCAA Accounting Submissions" (or NAS), which are financial reports that NCAA

members are required to file with the NCAA.  These reports are more detailed versions of

the reports that colleges must file to the U.S. Department of Education in connection with

its Equity in Athletics Data Analysis program that monitors compliance with the gender

equality requirements of Title IX.[19]

      The publicly available NCAA data are of little use for studying the economics of

college sports because of the procedures that the NCAA uses for collecting, aggregating

and reporting the raw data.  Some relevant data are not collected.  In essence, the data

pertain only to revenues and expenditures for the department of athletics in connection

with intercollegiate sports.  Revenues collected and expenditures made by other units in

connection with athletics are not reported.[20]  For example, at some universities parking

revenues from athletic events and from sales of university-branded products that are sold

in connection with athletics events are not revenues of the athletics department and so not

included in the NCAA's financial reports.  The data on facilities expenditures and

revenues are especially problematic because colleges often account for these items in

other administrative units.

---

18.  The NCAA provided some data from the "NCAA Accounting Submissions" that was
ordered by the court for use in calculating damages, but they have not produced other
data that would be necessary to examine how the growth in revenues has been spent and
the overall financial condition of DI athletics programs.

19.  See http://ope.ed.gov/athletics/.

20.  See Melvin V. Borland, Brian Goff, and Robert W. Pulsinelli, "College Athletics:
Financial Burden or Boon?" in Gerald W. Scully (ed.), *Advances in the Economics of
Sport*, Volume 1, 1992, pp. 213-35, http://people.wku.edu/dennis.wilson/sports/52%20-
%20College%20Financials.pdf.

Another problem, as explained in the *2012 Report* (p. 7), is that revenues are divided between generated revenues ("earned by activities of the athletics programs") and allocated revenues ("institutional support, government support, student fees").  The latter category is typically called subsidies, but that word does not accurately reflect the nature of the college budgetary process.  For most colleges and universities, a large proportion of revenues appear in accounting records as accruing to the central administration.[21]  That is, when students pay tuition, donors make gifts, and government pays overhead on a research grant or, for state universities, appropriates funds for educational activities, the revenue usually is recorded as general budget income.  In reality students, government and donors do not pay huge amounts for university administration and nothing for the activities of the university that are carried out in departments, including the department of athletics.  To say that the university, government and students "subsidize" any department – athletics, economics, music or physics – is silly because literally every academic program in the university also is subsidized in the same manner because it is given a piece of general revenue that it helps to generate.  Thus, the great cash cows of universities, like business schools, medical schools and computer science departments, are "subsidized" to the extent that the university gives them back some of the tuition paid by their students and the overhead charges on grants for their research projects.

Still another shortcoming of public NCAA financial reports is that the data are reported as median values.  This creates three major problems.  First, over a period of several years (such as the class period in this litigation), both DIA and DI have become

---

21.  For a discussion of university finances and governance, see Roger G. Noll (editor), *Challenges to Research Universities*, Brookings Institution, 1997, and the references that are cited therein.

larger, so that the school with the median value in an earlier year would be likely to be above the median in a later year, assuming that the budgets of the new entrants typically are lower than the previous median.[22]  As a result, a comparison of the median values between two years understates the growth in both revenues and expenditures that were experienced by the same school that was somewhere in the middle of the pack.  Second, tables that decompose revenues and expenditures have entries from different schools for different items, and as a result the sums of the items in the breakdown do not equal median total revenues or total expenditures.  One cannot reliably use median data to calculate the fraction of revenues from football or the fraction of expenses paid to coaches.  Third, the median value often is zero.  In any given year most colleges are not building a new football stadium or paying a termination fee to a fired coach.

Notwithstanding measurement problems, the financial data suffer fundamental conceptual problems as well.  Scholarships for student-athletes include tuition, which represents the "sticker price" for attending college.  If a college is not at its enrollment cap, the true cost of admitting a student-athlete is the incremental cost of having one more student.  This cost depends a great deal on the subjects that the student will study.  If the college is enrollment constrained, then the cost of admitting a student-athlete is the revenue that the college would have received had it admitted one more student who is not an athlete.  But this cost is not tuition because most colleges have "need-blind" admissions and admit many students who then receive a discount (called financial aid).  Thus, the true opportunity cost of a displaced admission is the average fraction of tuition

---

22.  The only relatively new DIA school that is a member of a major conference is Connecticut, and no recent entrant to DI is a member of a major conference, so the revenues and expenditures of most entrants are almost certainly below the median.

that students actually pay.  Some colleges adopt accounting procedures that allocate some

part of athletic scholarships to general financial aid programs, thereby generating the

appearance of a "subsidy" of athletics that instead simply reflects the difference between

the sticker price and the discounted price that students actually pay.

      Another major conceptual problem applies to state universities that receive public

subsidies for undergraduate education, especially for in-state students.  Typically the

budgets of state universities are based in part on their enrollments, so an increase in

enrollment at one campus causes an increase in the fraction of the state higher education

budget that goes to that campus.  The NCAA financial data do not account for the effect

on university revenues of admitting student-athletes.

      The problems with the NCAA data are well-known among scholars and the

NCAA.  In commenting about the widely-quoted "bottom line" that few big-time

athletics program break even or make a profit, Charles Clotfelter wrote that "this

seemingly precise financial statistic is not as reliable an indicator as it might appear to

be."[23]  This sentence is followed by a two-page recitation of some of the problems with

the data described above.  The *2012 Report* contains an assessment of its practice of

reporting median values, stating that "median data can also be misleading" because

entries in a table are not additive and some entries are zero (p. 9).  The *2012 Report* (p. 9)

states that median data have the advantage that they are not influenced by "outliers" (i.e.,

schools that make and spend a great deal of money of DI athletics).  Of course, these

outliers are the schools in BCS conferences that capture the most revenue from bowl

games and the NCAA post-season men's basketball tournament, and are the schools that

---

23.  Clotfelter, *op. cit.*, p. 107.

would pay the most if student-athletes were compensated for the use of their NILs. Excluding these schools excludes most of the damages that I have calculated, and one cannot possibly assess the impact of these damages on those schools from median data.

    For all of these reasons the NCAA's public data are not useful for addressing the issues that are raised by defendants' witnesses. These data do not permit examination of the issues raised in the *Noll Class Report* about how exploitation of student-athletes leads to higher salaries for coaches and athletics department administrators and greater expenditures on facilities, especially at colleges that are members of the conferences that generate the most revenue. Without discovery of the underlying financial records of NCAA members, evidence for these effects must come from public information of the type presented in the *Noll Class Report*.

    Nevertheless, even the problematic data in the *2012 Report* do not support the argument that colleges will suffer financial hardship as a result of increasing payments to student-athletes. In Division 1A (FBS), in the two years between 2008-09 and 2010-11, median "generated revenues" grew by 20.2 percent and median expenditures grew by 10.7 percent (p. 12). Median "generated revenues" also grew more rapidly than expenses in Division 1AA (FCS) and in the part of DI that does not play football. All groups were "unprofitable" if profit is defined as the difference between generated revenue and total expense, but not if profit is defined as the difference between total revenues and total expenses. In 2011, median revenues exceeded median expenditures by $1.9 million (but recall that these numbers may pertain to different institutions) for DIA, while the other components of DI essentially broke even (a net surplus of about $100,000).

    For the five years from 2006 to 2011, the NCAA's data on median revenues and

expenditures are shown in Exhibit 1. As shown in Exhibit 1, the Consumer Price Index rose by 11.6 percent over these five years. Median total revenue rose by 48.9 percent, median generated revenue rose by 47.0 percent, and median total expenses rose by 41.9 percent. Meanwhile, as shown in Exhibit 2, this huge increase in both revenue and costs is not explained by expansion of athletic programs. Thus, inflation plus expansion account for substantially less than half of the growth in expenses.

Another source of growth in the expense budget of departments of athletics was tuition increases in excess of inflation. Median tuition increases are shown in Exhibit 3. These data show that tuition increased substantially during this period, but less rapidly than the growth in either generated revenue or total revenue. Thus, the share of tuition in total spending did not increase. Of course, because tuition is a generalized payment for all undergraduate programs, as discussed above, one would expect that colleges would return some of this tuition increase to the department of athletics. The only indicator of whether this occurred in the NCAA's published data is the growth in the difference between median total revenue and median generated revenue, which is problematic because the medians of each measure do not necessarily apply to the same school. Nevertheless, this difference grew by $2.9 million in FBS, $2.7 million in FCS, and $2.6 million in the rest of D1. Thus, these data do not indicate that university academic programs are threatened by an increase in payments to student-athletes.

These data, to the extent that they are meaningful, support the proposition that colleges responded to the massive growth in income of athletics programs by increasing expenditures per student-athlete in the department of athletics. Indeed, between 2006 and 2011, median spending per athlete in men's programs (*2012 Report*, p. 18) rose by

$20,000 (42.6 percent) in FBS, $5,000 (33.3%) in FCS, and $4,000 (21.1 percent) in the rest of D1, all of which exceed the rate of inflation.  In all components of D1, spending on women's programs grew more slowly than spending on men:  30.4 percent in FBS, 30.8 percent in FCS, and 16.7 percent in other D1.

I believe that the published NCAA financial data are too divorced from measuring the true revenues and costs of athletics programs to be of much value.  But to the extent that defendants' experts relied on these data, the information in the *2012 Report* shows that departments of athletics spent the massive growth in revenue during the class period on athletic activities other than expansion of the number of athletic scholarships.  One cannot tell from the NCAA's published data the distribution of these expenditure increases, but nothing in the data contradicts the conclusion in the *Noll Class Report* that spending on salaries and facilities increased substantially.


*Benefits to Student-Athletes*

As discussed above, defendants' experts argue that, in essence, some of the increased spending by departments of athletics should be subtracted from the calculation of damages because student-athletes benefit from these expenditures.  Defendants' experts seek to turn inefficiency into a form of compensation for the victims of the conspiracy.  The video that constitutes part of the declaration of Todd Petr attributes anything spent on games, including travel, as a benefit to student-athletes.[24]

Defendants' experts do not calculate how much is spent that benefits student-

_____

24.  The video can be accessed at: http://www.ncaa.org/wps/wcm/connect/public/ncaa/ resources/latest+news/2012/october/ncaa+report+reveals+consistent+financial+allocation +among+di+schools.

athletes nor even demonstrate that students do benefit from any of this spending.  Their criticism is that I should have identified these expenditure items and made these calculations, but I did not.  I believe that this criticism is invalid because (1) these expenditures reduce efficiency and so are anticompetitive effects, (2) there is no evidence that the quality of athletic training in college is threatened by spending more on student-athletes, and (3) there is no evidence that colleges have spent more on coaches and facilities for any reason other than to increase their revenues.

In the *Noll Class Report* I showed that, as a theoretical matter, a gap between the revenue productivity of student-athletes and the amount that they are paid causes inefficient spending on other activities that attract students to a college.  I also showed that, as an empirical matter, such spending has increased.  Among these items are coaching salaries and expenditures on facilities.  Colleges spend more on these items because they seek to generate higher operating profits from football and men's basketball.  New or remodeled stadiums are not built for the student-athletes, but as a means for increasing profits.  Coaching salaries are bid up to attract and to keep coaches who field strong teams and thereby generate operating profits.  The argument that this spending is done for the benefit of the students has no foundation in research on the economics of college sports or in any of the evidence in this case.

For example, Professor Rubinfeld claims that the NCAA competes with the NFL for coaches and that higher coaching salaries make it compete more effectively for the best coaches.  Of course, if exploitation of student-athletes is the source of the salaries that cause some coaches to take college jobs rather than coach in professional leagues, then this effect is still another example of anticompetitive harm to competition.  Professor

Rubinfeld's assertion that a switch of some top coaches from colleges to the pros (and the equal number of switches from the pros to colleges) is not accompanied by an analysis of the market for coaches, the process that determines their pay, or the relative qualities of top college and pro coaches.

Professor Rubinfeld overlooks the fact that the correct analysis of the coaches market, which is presented in the *Noll Class Report* and is not disputed by any of defendants' experts, focuses on the decision to enter college coaching from the bottom, since that process, not switching between the pros and top colleges, determines the quality of college coaching. Top college coaches salaries for exactly the same people have risen dramatically during the recent past, driven by the increase in revenues. If these coaches were willing to be college coaches when salaries were much lower, there is no reason to believe that they are college coaches today only because of recent pay raises. Both in the past and today, the best career alternative for a top college coach is to be a college coach, whether the salary is $1 million or $5 million.

The available evidence does not support any of the propositions put forth by defendants' experts and fact witnesses. First, there is no evidence that colleges will suffer dire financial consequences if student-athletes are paid a share of licensing income. In particular, even the bad data in the NCAA's public financial reports do not conflict with the analysis in the *Noll Class Report* that shows that growth in colleges' licensing revenues has led to increased spending on pay increases and new facilities. Second, there is no evidence that colleges will respond to lower revenue by cutting expenditures on activities that provide significant benefits to student-athletes.

**DAMAGES**

Defendants and their experts criticize the *Noll Class Report* on three grounds. First, there is disagreement about the validity of the Nash bargaining solution and the evidence from professional sports to support the allocation of licensing revenue between colleges and student-athletes. Second, defendants and their experts claim that a common damages method is impossible due to individualized aspects of damages and inherent conflicts among class members over the proper method for allocating damages among them. Third, Dr. Stiroh states that I have failed to prove that my damages method is feasible because I have applied it only to two conferences in one year.

This section examines the arguments of the defendants and their experts about the validity of my approach to calculating damages, and explains why I believe that this method is valid.

### The Competitive Benchmark

Defendants' experts assert that the competitive benchmark that I propose is not valid because it is unrealistic. To address their complaint a useful starting point is an accurate characterization of the competitive benchmark that I adopted.

The analysis in the *Noll Class Report* uses evidence about licensing in real markets that are not subjected to the NCAA's restrictions. The Nash bargaining solution is a theoretical model of the likely outcome of negotiations over how jointly produced revenue is shared. The Nash solution is *not* about whether a union exists or whether some philosopher-king is given the power to divide the baby. Instead the model offers a framework for thinking about how the net profits from joint activity are divided in the

real world, whether via collective bargains, market competition, or another institution.

The Nash solution predicts that the net benefits of a joint activity will be divided equally.  The key assumptions of the model that I used are that the product in question (here, a televised game or a video game) is valueless without the participation of both parties (here, a college and its student-athletes) and that the incremental cost is zero to make the product (here, allowing a previously scheduled game to be televised or a video game company to create a game using college trademarks and the NILs of the players).  These assumptions are reasonable for the products at issue here, and imply that the threat point for both colleges and their student-athletes is a solution with a zero payoff.  This implies an equal sharing outcome.

The purpose of the empirical examples is to determine whether the model is verified in similar types of licenses in closely related industries, such as professional sports and entertainment.  These examples also involve group licenses.  Again, the results generally confirm the validity of the Nash solution in a real-world application.

Dr. Rubinfeld (p. 35) argues that, as an empirical matter, equal sharing cannot be a market outcome because ordinary players have little or no market value and so have little or no bargaining power when they are being recruited.  Dr. Rubinfeld offers no evidence to support this assertion, and his claim is not consistent with the facts.  NCAA rules do not require that all DIA football or DI men's basketball athletes receive the maximum amount of scholarship that is permitted under the NCAA's financial aid rules or that the number of scholarships that a DI school offers must be at the limit for these sports.  If Dr. Rubinfeld's conjecture were true, schools would not use all of their scholarships and/or would not pay all scholarship athletes the full amount that is

permitted under NCAA rules.  In fact, virtually all athletes in those sports receive full scholarships and all scholarship slots are used except for frictional reasons, such as when a player quits a team.[25]  Similarly, the NCAA would not punish schools that violate its rules ny reducing the maximum number of scholarships that the school can offer would actually be a benefit.[26]

As explained in the *Noll Class Report*, a group license is widely used for licensing products like those at issue in this litigation.  A television broadcaster seeks to acquire the rights to broadcast a game involving the entire team.  A broadcaster cannot possibly know in advance which team members will play in every game that is covered by a TV license and does not want be in the position of having to black out part of the game if a player enters for whom the broadcaster does not have a license.  A group license also is the less restrictive alternative to current NCAA rules and policies.  The NCAA opposes paying student-athletes based on performance.[27]  I accept this limitation in constructing a restriction on how colleges share revenue with student-athletes.

The approach that I have taken does not rule out individual licenses for other licensed products that make special use of the NIL of a specific athlete.  Professional sports provide clear guidance about which licenses share revenue equally and which do not.  Purely individualized licenses pay to put the image of a player on the cover of a

---

25. ███████████████████████████████████████████████████ *Rubinfeld Deposition*, pp. 62-63.

26. ███████████████████████████████████
████████████ *Rubinfeld Deposition*, pp. 123-24.

27. ███████████████████████████████████████████████████
███████████████████████████████████ See *Rubinfeld Deposition*, pp. 41-2.

video game or in an advertisement as part of the effort to market a video game. Some licenses that, confusingly, also are called group licenses grant the rights to use the NILs of several players are really aggregations of individual licenses in that they permit the NILs of each group member to be used individually on a product. A member of such a group usually does not receive an equal payment, but is paid in proportion to the sales of the product that bears that person's NIL. Other small group licenses can use a subset of a team together in specially highlighted ways, such as adding the members of the NFL Hall of Fame to EA's NFL football game. These licenses usually share payments equally among the members of the group, but because the group does not include most members of any team the license is not a substitute a team group license.

Individual and small group licenses are not included in the group license for the entire team that forms the basis for my damages calculations. Such licenses pertain to the injunctive class. I agree with the defendants that some of the damages for these plaintiffs would involve individualized issues. Relief for the injunctive class would prevent the NCAA and its members from licensing these types of products without negotiating an agreement with the student-athletes who are included in the product for the right to use their NILs. For former student-athletes some licenses have been negotiated with product manufactures. In the future all such products that use the NIL of a former student-athlete would require either a separately negotiated individual or small group license, or a prior license between the NCAA (or a member college or conference) and the former student-athletes that permits the sale of a bundled license. For current student-athletes, the NCAA could simply refuse to allow any such licensing, but it also could allow colleges to enter in to agreements with student-athletes that permit such licenses and, if such

agreements were allowed, it could not insist that student-athletes receive zero compensation for these licenses.

Professor Rubinfeld offers the most extensive criticisms of my damages model, so I focus on his criticism.

**The Nash Solution**

One criticism consists of the observation that the predictions of bargaining models depend on the assumptions and that many such models could apply here. Professor Rubinfeld observes (p. 36) that the Nash outcome "depends on the initial position of the bargainers and their bargaining power." The initial condition and bargaining power determine the threat point, and my explanation for the choice of threat point is justified in the *Noll Class Report* and my summary above, so it is incorrect to state that I did not investigate these issues. Professor Rubinfeld then states (p. 38) that the NCAA's threat point (in his terminology, the disagreement payoff) is greater than zero.

If colleges cannot televise games without licenses from student-athletes, then their payoff from television licenses will be zero. The following paragraph in Professor Rubinfeld's report states that in some states broadcasters do not need licenses from student-athletes to televise games, which perhaps is the basis for his assertion that the threat point of the college is not zero. My understanding is that this legal argument is contested, and I have no desire to offer an opinion about the law. As a matter of economics, Professor Rubinfeld is simply wrong about the position of a college in a hypothetical state in which this argument were true.

A college in such a state must compete for student-athletes with colleges in states

where such a license is required.  Elsewhere Professor Rubinfeld (pp. 49, 55-56) argues that this competition will cause colleges at the same level of athletic quality to make similar offers to their athletes.  Exactly.  In addition, as I explained in the *Noll Class Report*, I expect that conferences, not individual colleges, will make the rules for sharing licensing income, and DI conferences include schools from different states.  These rules will reflect conditions in the market as well as the laws in each state that is represented in the market.  Finally, as a practical matter, revenues from television programs are not shared differently depending on the state in which a program is televised.  The relevant markets in this case are national, not local, a conclusion from the *Noll Class Report* that Professor Rubinfeld does not challenge.[28]   Most of the revenues in my damages calculations are from contracts with national television networks.  A college in a hypothetical state in which a license was not required from the student-athletes would still need such a license if its game were televised nationally.

Professor Rubinfeld makes a similar argument for video games, stating that the threat point for the colleges is not a zero payoff because they can license games without using the NILs of student-athletes.  Here Professor Rubinfeld ignores the facts.  EA does use the NILs of student-athletes, with the approval of CLC and the NCAA.  Moreover, the value of the NCAA basketball game without even greater use of the NILs of players than the NCAA permitted *was* zero – EA cancelled the product and the NCAA lost the opportunity to renew the contract.

Professor Rubinfeld also states (p. 37), "bargaining models vary along many dimensions, including the timing of offers and counteroffers and the symmetry or

---

28. *Rubinfeld Deposition*, p. 40.

asymmetry of the information available to the parties."  Professor Rubinfeld does not offer any further analysis of this point, or even indicate why the timing of offers or asymmetry of information play any role in licenses for TV or video games.  These issues are important in bargaining over unique, one-off agreements because neither party really knows the preference and costs of the other, nor the ultimate value of the agreement.  Such is not the case here.

Professor Rubinfeld's next criticism (p. 40) is that I do not take into account the fact that the validity of the Nash solution hinges on both parties having identical preferences, citing as examples time preference and risk aversion, and bargaining power.  The latter is an element of the threat point.  Because I posit a circumstance in which the licenses to use the NILs of student-athletes are annual, reached before the season starts for a year that is already under contract for predetermined fees with video game manufacturers and television networks, I see no role at all for time preference or risk aversion in a realistic model of this bargain.  Moreover, in a competitive environment the only source of bargaining power is the threat point (disagreement outcome).  Hence, in this application Professor Rubinfeld's complaints are unjustified.

Finally, Professor Rubinfeld states (p. 40) correctly that I assume that the licenses in question have no costs, but references the *Noll Class Report* (p. 46-47) as stating that "players consider revenue net of costs" but that I do not explain how I would "account for these costs" in calculating damages.  The cited discussion in the *Noll Class Report* is about how the costs of negotiating a television licenses are tiny compared to the magnitude, and not about the licenses between colleges and student-athletes for NILs, which are relevant for the validity of the application of the Nash solution.  In the case of

disbursements to conferences from bowls, basketball tournaments and video games, and from conferences to colleges for conference television contracts, these payments already are net of negotiating costs because colleges are not part of those negotiations. The NCAA, the bowl organizers and the conferences presumably deduct these costs before allocating the revenue down to colleges. Hence, this complaint has no relevance to the damages calculation.

**Empirical Examples**

Professor Rubinfeld criticizes the empirical examples on the grounds that they do not represent the conditions for student-athletes (pp. 41-47). These differences are the treatment of television revenues, the different goals of businesses versus colleges, and the presence of unions.

*TV Revenues*

Professor Rubinfeld correctly points out (p. 41) that television revenues are not shared equally among all players, but become part of a pot of revenues that determines a salary cap. While true, this observation is irrelevant, because pro sports do not operate under a system in which all athletes must receive the same pay. If the NCAA's equal payment, no "pay-for-performance" policy is retained, then the revenue from television becomes analogous to the revenues from group licenses in pro sports. The amount paid by the broadcasters is the same, but now the sharing rule with the players produces an equal share for all, not an individually bargained outcome. Thus, the aggregate share of revenue going to players is a reasonable reality check on the validity of the equal sharing

outcome from application of Nash bargaining theory.  The issue here is to determine how this aggregate share is divided.  The pros pick individual negotiation subject to an aggregate salary cap, and the colleges pick equal payment for all.

Dr. Stiroh makes an observation that is related to this argument.  On the basis of information from the National Football League Players Association, 

She also demonstrates that while NFL salaries exhibit high variance at the high end, at the low end there is much greater homogeneity (Stiroh Exhibit 10).

As far as I can tell, this is the only alternative method for calculating damages that can be inferred from the reports of defendants' experts.

While I agree with Dr. Stiroh's arithmetic, I disagree that 10 percent is a reasonable damages estimate for the reason stated above.  If a group license replaced individually negotiated contracts, the same total revenue would go to players (50 percent), but it would be divided equally among them.  Nevertheless, Dr. Stiroh's argument amounts to a claim that my estimate of the share of licensing revenues that should go to student-athletes is too high.  It is not an argument that damages cannot be calculated from a formula that is common to all class members.

*Diverse Goals*

The argument about the diverse goals of universities as non-profit entities has been dealt with in the section on financial distress as a business justification.  Another problem with this argument is that all of the prior research on the economics of college sports concludes that it is a commercial enterprise that is cartelized by the NCAA.[29]  Professor Rubinfeld cites *none* of this research for good reason – none of it supports his view that colleges behave like anything other than a commercial enterprise when it comes to sports.  The only citations to support this position are the self-serving declarations of the NCAA's fact witnesses.

The nature of the operation of intercollegiate sports is laid out in a report that was written for the University of California at Davis by the consulting firm that was founded by Cedric Dempsey, the NCAA Executive Director from 1994 to 2003.[30]  The genesis of the report was that the experience of UC Davis after moving to Division I was far below expectations.  Mr. Dempsey and his associates identified the problem as being caused by UC Davis adopting the "educational model" rather than the "business model" in running its athletic programs.  UC Davis identified eight core principles that guided its move to Division I.  The Dempsey report noted that five of these eight principles were not consistent with the business model and hence success in Division I.

Among the dysfunctional principles was the following (p. 1): "8.  The athletics

29.  See, for example, Clotfelter, *op. cit.*;  Arthur A. Fleisher III, Brian L. Goff, and Robert D. Tollison, *The National Collegiate Athletic Administration:  A Study in Cartel Behavior*, University of Chicago Press, 1992;  Andrew Zimbalist, *Unpaid Professionals: Commercialism and Conflict in Big-Time College Sports*, Princeton University Press, 1999;  and John L. Fizel and Rodney D. Fort (editors), *Economics of College Sports*, Greenwood Press, 2004.

30.  "UC Davis Athletics Strategic Audit 2011:  Strengths, Weaknesses, Opportunities, and Threats," Dempsey and Associates.

department at UC Davis must maintain a formal connection to the mission of the

University, including preserving the teacher/coach role." The Dempsey report stated (p.

1) that 8 was "a principle seldom seen at Division I institutions," and said that four other

principles "contradict the philosophy of NCAA Division I institutions." The four were

equal treatment of all sports (rather than favoritism for revenue sports), a broad sports

programs (more teams, rather than a focus on revenue sports), independence from

reliance on won-lost records, and reliance on internal rather than external sources of

revenue. The problem at UC Davis was diagnosed as not adhering to other principles that

other Division I schools follows. According to the report (pp. 1-2), in the late 1970s:

> "Division I moved farther away from the 'educational model' of
> athletics and more toward the 'business model'. At many
> institutions, especially those at the highest Division I level, athletics
> programs are treated as auxiliary enterprises within the university.
> This model has caused programs to place an emphasis upon
> potential revenue generating sports…"

Professor Rubinfeld's vision of college athletic programs is anachronistic,[31] and pursuing

the implications of that view leads to erroneous conclusion.

Professor Rubinfeld also believes that the fact that pro sports leagues offer a

single sport but colleges offer many is important, citing the implications of Title IX as an

example of a factor that pro teams can ignore. The significance of the argument is that in

pro football all the revenue can be spent on football, whereas in college sports some of

the revenue from football must be spent on women's sports. This argument brings back

defendants' claims about financial hardship, the effect of sharing of licensing revenue on

---

31. ███████████████████

███████████████ *Rubinfeld Deposition*, pp. 53, 56, 91.

the allocation of the budget, and the validity of the argument that because colleges do "good things" they should be allowed to keep the profits from anticompetitive conduct, none of which are valid for the reasons given elsewhere in this report.

*Unions*

Professor Rubinfeld's last observation is that pro sports differ from college sports because the former have unions. While acknowledging that I do not assume the existence of a union, he nevertheless points out that a union is costly, that unions typically pay their costs from licensing revenues, but that I have not taken that into account in my damages calculation. This argument is a *non sequitur*. Unions in sports deduct their costs from licensing revenues because the union receives the revenue, not the players. Before unions began offering group licenses, players paid for the union out of deductions from their paychecks. If college players form unions, they can pay dues after receiving their licensing revenue, and can even have the licensing revenue deducted from their pay and given to the union. This process would have no effect on damages.

**Variation in Competitive Outcomes**

Professor Rubinfeld and Dr. Stiroh argue that my damages calculations produce absurd results because the payments differ among conferences that compete for the same student-athletes. This observation arises from two aspects of the calculations.

First, schools vary in the completeness of the records about team rosters that were available at the time the calculations were made. Damages at the school level do not depend on the number of players on the team and are roughly equal among members of a

conference.  Because all schools usually have the maximum allowable number of players on team rosters, at least at the start of the season, with true roster records damages per member would not exhibit much variation, either, at the conference level.  However, because then-available roster records were incomplete, there was large variation in per-player damages that was simply an artifact of the data.  Because more complete roster data are now at hand, this problem has largely been overcome, as demonstrated in the new calculations reported here.

Second, the variations among conferences in licensing revenues in a single year are in part due to the timing of television contracts.  Exhibit 3 shows a longer time period of revenues, and reveals that these short-term variations are much smaller over longer periods of time.  In any event, if the variation in annual payouts among conferences shown in Exhibit 3 is unrealistically high, it can be greatly reduced by smoothing the data.  For example, the imputed value of the rights to use the NILs of student-athletes can be based on projecting the moving average of licensing revenues over several years into the year in question.  Adjusting the damages method in this way at the merits stage of this litigation would amount to only a simple change in calculating the revenue base on which damages are based, and would not change the fact that damages are calculated on the basis of a method that is common to class members.

One remaining source of variation is that the major conferences do receive substantially more licensing revenue than other conferences do.  As a result, the richer conferences already spend more on coaches and facilities, and in the future they will spend more on payments to student-athletes.  Interestingly, the variation in the latter will cause less variation in the former, for reasons discussed above and in the *Noll Class*

*Report.* There is no valid reason in antitrust economics to suppress this variation or to be concerned about it.

### Individualized Damages

The twin premises of the arguments that damages would be individualized are, first, that players benefit from the expenditures that are made from the excess profits that colleges earn by exploiting them, and second, that conflict will arise among class members because class members differ in their value. Both of these arguments hinge on issues that have been examined elsewhere. The first is that student-athletes in the damages class benefit from the expenditures that are made from the profits from exploiting them, and the second is that individualized payments among student-athletes are a possible outcome of a negotiation over how to share the revenue from licensing the rights to use the NILs of all team members, which is the rights package that is at issue with the damages class.

Neither of these necessary pillars remains standing. There is no evidence that members of the damages class benefit from the additional spending by departments of athletics that has occurred due to the rapid growth in licensing income. There can be no individualization of benefits that do not exist. Likewise, the less restrictive alternative to current NCAA rules allows the NCAA to continue to ban performance-based compensation of student-athletes. Hence, the conflict among class members is a mirage. Individual licenses may still arise for members of the injunctive class, but no damages are sought for uses that colleges have made of the NILs of class members that do not involve the NILs of the entire team.

*The NCAA Opposition*

The *NCAA Opposition* (p. 3) states that I assume, rather than prove, common impact of the NCAA's rules and practices regarding licensing:

> "Noll simply assumes that all SAs "implicitly" license "use" of NILs to their schools, that the NIL "rights" of all of the SAs on a team's roster at the start of the season are equally valuable to the schools, and that some coercive mechanism for "collective" negotiation of group licenses between SAs and schools or conferences would develop if NCAA amateurism rules were removed."

First, notwithstanding the quotation marks, the word "implicitly" never appears in the *Noll Class Report*. The word "implicit" is used only once and in another context.[32] The NCAA's exemplar form for assigning NILs to a college is discussed in my report (p. 64) and in my deposition (p. 225-26). Even if not all schools go to the trouble of having their student-athletes sign this form or some other similar form, all colleges behave as if such assignments have been made by licensing products that use both a school's trademarks and the NILs of student-athletes. The right to use these NILs is a component of the product that colleges sell in the collegiate licensing market, and the source of the market power that colleges exercise by acquiring the right to use NILs at a zero price is the NCAA's prohibition against paying student-athletes for these rights.

Second, nowhere do I state that the NILs of all student-athletes are equally valuable. I agree that if each student-athlete negotiated separately for the right to use

---

32. In my deposition I was asked several questions (pp. 224-28) about "implicit" agreements between schools and student-athletes to acquire rights to use NILs, and I persistently resisted the use of the term "implicit." I testified that colleges, either explicitly or implicitly, acquire NILs from student-athletes (p. 225) and then explicitly or implicitly include the use of those rights in television agreements (pp. 241, 456).

NILs payments would differ among student-athletes.  This outcome is feasible only if the

NCAA abandons its prohibition against pay-for-performance, which I assume that it will

not do.  Instead, my analysis focuses on the value of a group license for the NILs of the

entire team as used in team products.  Equal sharing arises because in the but-for world

the NCAA is assumed to require it for the purposes of preserving amateurism.  The

products in the collegiate licensing market are group licenses that convey a specific right

to use both the NILs of student athletes and the trademarks of the college in relation to

the entire team.  If the NCAA decides to permit individual licenses, they would be used

in contexts that do not require the NILs of an entire team, but in individualized uses such

as product promotions and consumer products that bear the NIL of a specific star athlete.

Third, I do not assume the existence of a "coercive mechanism for 'collective

negotiation of group licenses."  The NCAA's rules are a "coercive mechanism" as they

force student-athletes to assign their NILs without compensation.  Requiring the NCAA

to stop this practice ends coercion rather than creates it.  Moreover, I do not assume that

collective negotiation (a union) is either necessary or likely.[33]  A "less restrictive

alternative" that would not be a source of market power for colleges in acquiring the right

---

33.  In my deposition I was asked several questions about assuming the existence of a
union as the mechanism for negotiating the share of licensing income going to players,
and I disagreed that a union was necessary.  An example is the following (pp. 192-93).
"Q.  But you only get the bilateral monopoly situation by assuming that the players have
a binding union-like organization in place?  A.  No, I didn't say a union.  I said…
[interruption by NCAA counsel]  Q.  Union-like.  I was very clear.  A.  No, it … but it
could also be done at the level of the conference…  If the players have a property right
and there is no rule saying they must convey that property right at a price of zero and
competition among conferences to obtain student-athletes exists, all right, then the
conferences themselves will invent ways to produce what would be the results of the
negotiation between a union and the conference."  See also pp. 186-89, which ends:  "No,
it doesn't have to be something that functions like a union.  It could be the conference
itself that sets up its own rules."  See also pp. 431-32, 444-45

to sell the use of the NILs of student-athletes is one in which the NCAA permits sharing of licensing revenues with student-athletes and conferences compete by adopting their own formulas.[34]  The *NCAA Opposition* states (p. 10) that my proposal to create a competitive process in which conferences compete for student-athletes in part on the basis of sharing income from licensing would require that student-athletes be "coerced" into participating.[35]  I disagree with the NCAA's claim that posted prices in a competitive market are coercive whereas a collusive price fixed by the NCAA is not.

### Revised Damages Calculations

As discussed elsewhere, defendants and their experts have criticized the damages calculations on the *Noll Class Report* because they were based on incomplete rosters that were gathered from sources other than the defendants' records, leading to the claim that the class is not ascertainable, and because they were made for only two conferences (the PAC-10 and the SEC) in only one year.  Since the completion of the *Noll Class Report*, additional data have been produced, including more complete information about rosters.

Last fall I prepared *Corrections and Amendments to the Expert Report of Roger G. Noll on Class Certification* (henceforth *Noll Corrections Report*), November 21, 2012, which I understand was produced to the defendants and is included as Appendix B to this

--------

34.  Another less restrictive alternative is a regulatory process like the mechanism for setting performance royalties for music publishers in the U.S. District Court in New York or for record companies in the Copyright Royalty Board.

35.  The *NCAA Opposition* cites p. 431, lines 11-15 to support its claim that my less restrictive alternatives requires coercion of student-athletes.  That testimony has nothing to do with coercing an equal-sharing license, but is about how a group license to use the NILs of Heisman Trophy winners in EA game differs from a group license to use the NILs of an entire team.

report.  The *Noll Corrections Report* corrected some errors in the *Noll Class Report* and

presented additional damages calculations that used data that were produced either just

before or after the submission date of the earlier report as well as other publicly available

data that were collected to substitute for financial data that the NCAA refused to produce.

Here I adjust and supplement the damages calculations in the *Noll Class Report* and the

*Noll Corrections Report* to reflect new information as well as to increase the scope of the

damage calculations to include all conferences for two years to respond to defendants'

claim that the scope of my analysis in the *Noll Class Report* was insufficient.  The

additional data sources that were not available to me in time to be included in the analysis

in the *Noll Class Report* are as follows.

First, additional financial information was obtained for licensing activities by

Thought Equity Motion and CI/XOS.  These data were incorporated into the *Noll

Corrections Report* for the Pac-10 and the SEC and are included here for all conferences.

Second, before the deadline of the *Noll Class Report* the NCAA refused to

produce the "NCAA Accounting Submissions" (NAS).  Hence my initial calculations

were based on data that were obtained from a limited number of colleges through time-

consuming public records requests.  After the NCAA complied with the court's order to

produce these data, I could expand my original analysis to include all conferences and

more years.  These data are necessary to allocate television revenues among sports.

Third, two new sources of roster information became available, one from EA and

the other from the NCAA.

███████████████████████████████████████

████████████████████████████████████

███████████████████████████████

████████████████████████████████

████████████████████████████████

███████████████████████████████

██████████████████████████████

████████████████████████████████

███████████████████████

     After submission of the *Noll Class Report*, attorneys for the NCAA informed the plaintiffs that NCAA roster data were available on a publicly accessible page on the NCAA web site, "Archived Team-by-Team Final Statistics," that does not appear on the results of standard search requests for team rosters.  Each college/sport/year roster contains the name, identification number, class, and games played, among other things, for each player on the team.  All of these rosters for the period 2001-02 through 2011-12 that are relevant to this case (DIA football and DI men's basketball) were downloaded.  Rosters from earlier years are on these web pages, but not in machine-readable form.

     In the process of analyzing the roster data, many errors were discovered in recording the identifying numbers of players, especially players that had transferred.  Rosters back to the 1960s are available on this web page (I found my team roster for 1960-61), but the time and effort required to create accurate college/sport/year rosters is too great to use these data to construct rosters further back in time before the deadline for submitting this report.  For years prior to 2001-02, rosters were assembled from the web site LostLettermen.com.  The data set that was constructed from these sources permits identifying which players played for which teams in which years, and so can be used to

determine the number of players on each team in each year for the purpose of calculating damages per player and the specific class members who would receive an allocated share of damages for each team in each year.

Fourth, additional years of television data were obtained from WWTV.  The assignment of television revenues to team years is based on the distribution of game broadcasts by college and year over a seven-year period.  For video clips, the data sometimes report the team-year of the clip.  For entries that do not report the team year, the date of use sometimes is reported.  In these cases, the team year is assumed to be the year of use.  For data entries that report no date, the revenue is distributed among team-years on the basis of the distribution of television broadcasts.

In the new calculations the licensing revenues for each college for football and men's basketball are allocated to specific team-years.  Former players are allocated to the college/sport/year teams for which they appeared on the roster.  Damages per player for a college/sport/year are then calculated as the share of revenues allocated to student-athletes from that sport in that year divided by the number of players on the roster in that year.  Video game revenues are allocated equally to the teams in the game.

Exhibits 5 through 37 contain summaries of total damages for each school and conference in 2008-2009 and 2009-2010.  Each exhibit is divided into Part A and Part B, which correspond to the two methods for allocating revenues among rebroadcast games that are described and calculated in the Expert Report of Larry Gerbrandt and Reply Report on Class Certification of Larry Gerbrandt.  For schools and conferences in DIA, damages are shown from both football and basketball.  For the remainder of the DI conferences, the damages calculations are only for basketball.

Exhibits 38 through 70 show the average damages per player for each college in each conference, with Part A and Part B referring to the different methods for allocating revenues among teams for rebroadcast rights.  These are averages of many teams over many years that are derived from more detailed calculations by revenue category and team-year.  Backup tables for these exhibits, which run to hundreds of pages, show the damages per player for each college/sport/year.

I declare that the foregoing is true to the best of my knowledge and belief.

Roger G. Noll

Executed on April 25, 2013, at Stanford, California.

**EXHIBIT 1:**
**MEDIAN REVENUES AND EXPENDITURES**
**DIVISION 1:  2006-2011 ($ million)**

| BUDGET ITEM | 2006 | | | 2011 | | | % Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | FBS | FCS | Other | FBS | FCS | Other | FBS | FCS | Other |
| Total Revenue | 35.4 | 9.6 | 8.8 | 52.7 | 13.4 | 11.8 | 48.9 | 39.6 | 34.1 |
| Generated Revenue | 26.4 | 2.3 | 1.8 | 38.8 | 3.4 | 2.2 | 47.0 | 47.8 | 22.2 |
| Total Expenses | 35.8 | 9.5 | 8.9 | 50.8 | 13.2 | 11.9 | 41.9 | 38.9 | 33.7 |
| Football Total Revenue | 11.6 | 1.3 | -- | 17.9 | 2.2 | -- | 54.3 | 69.2 | -- |
| Football Total Expenses | 8.5 | 1.9 | -- | 13.1 | 2.8 | -- | 54.1 | 47.4 | -- |
| Basketball (Men's) Total Revenue | 4.1 | 0.8 | 1.1 | 5.6 | 1.0 | 1.6 | 36.6 | 25.0 | 45.5 |
| Basketball (Men's) Total Expenses | 3.1 | 0.9 | 1.3 | 4.4 | 1.2 | 1.7 | 41.9 | 33.3 | 30.8 |

| | 2006 | 2011 | % Change |
|---|---|---|---|
| Consumer Price Index | 201.6 | 224.9 | 11.6 |

Sources:  NCAA 2012 Financial Report, p. 17, 26 (see text) and U.S. Bureau of Labor Statistics at ftp://ftp.bls.gov/pub/special.requests/cpi/cpiai.txt.

**EXHIBIT 2A:**
**ATHLETIC PARTICIPATION**
**DIVISION 1:  2006-2011**

| MEASURE | 2006 | | | 2011 | | | %Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | FBS | FCS | Other | FBS | FCS | Other | FBS | FCS | Other |
| Average Number of Athletes | 588 | 494 | 327 | 616 | 505 | 356 | 4.8 | 2.1 | 8.7 |

Source:  2012 NCAA Financial Report, p. 17.


**EXHIBIT 2B:**
**MEDIAN TUITION, DIVISION 1, 2006-2011**

| Type of Student | 2006 | | | 2011 | | | % Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | FBS | FCS | Other | FBS | FCS | Other | FBS | FCS | Other |
| Public In-State | 17.0 | 15.0 | 16.0 | 25.0 | 20.0 | 22.0 | 47.1 | 33.3 | 37.5 |
| Public Out-State | 26.0 | 23.0 | 26.0 | 38.0 | 30.0 | 33.0 | 46.2 | 30.4 | 26.9 |
| Private | 39.0 | 36.0 | 36.0 | 50.0 | 46.0 | 46.0 | 28.2 | 27.7 | 27.7 |

Source:  2012 NCAA Financial Report, p. 18.

## Exhibit 3: Annual Conference Television Revenue

| Conference | Total Value ($m) | Avg. Annual Value ($m) | Estimated Annual Payout per School ($m) | Contract Years | Network(s) |
|---|---|---|---|---|---|
| ACC | $3,600 | $240 | $17.1 | 2012 through 2026-27 | ESPN/ABC |
| Big 12 | $2,600 | $200 | $20.0 | 2012 through 2024-25 | ESPN/ABC;  Fox |
| Big Ten | $5,800 | $232 | $21.0 | 2007 through 2031-32 | The Big Ten Network[1] |
| | $200 | $20 | | 2006 through 2015-16 | CBS |
| Pac-12 | $3,000 | $250 | $20.8 | 2011 through 2022-23 | ESPN and Fox |
| SEC[2] | $2,250 | $150 | $14.6 | 2009 through 2023-24 | ESPN/ABC |
| | $825 | $55 | | 2009 through 2023-24 | CBS College Sports |
| Big East[3] | $126 | $18 | $1.8 | 2013-14 to 2019-20 | ESPN/ABC [Football] |
| | $22 | $3 | | 2013-14 to 2019-20 | CBS College Sports [Basketball] |

Notes:

[1]The conference owns 51% of the network and supplies the content. News Corp. owns 49% and operates the network. The two entities share expenses.

[2]The SEC is in the process of renegotiating its long-term rights deals with ESPN and CBS to account for the conference's addition of Missouri and Texas A&M. Additionally, the SEC is likely to add its own conference network. USA Today reports that the payout per school from the newly reconfigured conference television revenue agreements would be nearly $23 million apiece. See http://www.usatoday.com/story/sports/college/2013/01/16/sec-conference-money-increases/1836389/.

[3]The Big East has since split into two conferences: the American Athletic Conference, which plays FBS football and D1 basketball; and a new, smaller Big East which plays only D1 basketball.

Sources:

**ACC:**  Hiestand, Michael. "$3.6 billion in TV money for ACC a good sign for SEC, Big 12." USA Today. 9-May-12. Accessed 26-Mar-13. http://usatoday30.usatoday.com/sports/story/2012-05-09/36-billion-in-TV-money-for-ACC-a-good-sign-for-SEC-Big-12/54866774/1.

**Big 12:**  Hawkins, Stephen. "Big 12 reaches $2.6B deal with ESPN, Fox Sports." Yahoo! Sports. 7-Sep-12. Accessed 27-Mar-13. http://sports.yahoo.com/news/big-12-reaches-2-6b-142033162--spt.html.

**Big East:**  Dodd, Dennis. "Old Big East has new deal with CBS." CBS Sports. 26-Mar-13. Accessed 27-Mar-13. http://www.cbssports.com/collegebasketball/blog/eye-on-college-basketball/21953673/new-big-east-deal-worth-3-million-per-year.

**SEC Notes:**  Berkowitz, Steve. "SEC revenue set to jump 50% with playoff, new TV deals." USA Today. 16-Jan-13. Accessed 26-Mar-13. http://www.usatoday.com/story/sports/college/2013/01/16/sec-conference-money-increases/1836389/.

**Others:**  Ourand, John. "How high can rights fees go?" Sports Business Journal. 6-Jun-11. Accessed 26-Mar-13. http://www.sportsbusinessdaily.com/Journal/Issues/2011/06/06/In-Depth/Rights-Fees.aspx.

REDACTED

**Exhibit 4: Football Videogame Damages, SEC, 2005-06 [Using EA0061611]**

| | Conference Revenue | Assume Equal Split |
|---|---|---|
| | [a] | [b]=[a]/12 |
| EA Sports NCAA Football 2006 | | |

| | School EA Sports NCAA Football 2006 Revenue | Subtotal | Athletes' Share of Videogame Revenue | Share of Former Athletes | Former Athletes' Share of Videogame Revenue | Former Athletes with Names Included in EA0061611 [1] | Damages per Former Athlete on Rosters of Teams Included in Game | Share of Current Athletes | Current Athletes' Share of Videogame Revenue | Current Athletes with Names Included in EA0061611 [1] | Damages per Current Athlete on Rosters of Teams Included in Game |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [c] | [d] = [b]+[c] | [e]=[d]*[n] | [f]=[h]/([h]+[l]) | [g]=[e]*[f] | [h] | [i]=[g]/[h] | [j]=[l]/([h]+[l]) | [k]=[e]*[j] | [l] | [m]=[k]/[l] |
| Alabama | | | | | | | | | | | |
| Arkansas | | | | | | | | | | | |
| Auburn | | | | | | | | | | | |
| Florida | | | | | | | | | | | |
| Georgia | | | | | | | | | | | |
| Kentucky | | | | | | | | | | | |
| Louisiana State | | | | | | | | | | | |
| Mississippi | | | | | | | | | | | |
| Mississippi State | | | | | | | | | | | |
| South Carolina | | | | | | | | | | | |
| Tennessee | | | | | | | | | | | |
| Vanderbilt | | | | | | | | | | | |
| Total | | | | | | | | | | | |

Assumptions
Players' share of videogame revenue:     33.3%      [n]

Note:
[1] Excludes athletes with generic names in the "RealFirst" and "RealLast" fields, e.g. "HB #25", and athletes on all-American teams.
Sources:
[a], [c]: CLC0182913
[h], [l]: EA0061611.xls
[n]: EA0032777-8. EA0024694

REDACTED

**Exhibit 5A: 2008-09 and 2009-10 Damages Summary by Category, ACC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | ACC | Boston College | $7,496 | $9,152 | | | | | | $3,429,058 | $2,251,812 | | | | | | | |
| 2008 | ACC | Clemson | $7,356 | $9,152 | | | | | | $3,365,113 | $2,251,812 | | | | | | | |
| 2008 | ACC | Duke | $7,356 | $9,152 | | | | | | $3,365,113 | $2,251,812 | | | | | | | |
| 2008 | ACC | Florida State | $7,403 | $9,152 | | | | | | $3,386,760 | $2,251,812 | | | | | | | |
| 2008 | ACC | Georgia Tech | $7,356 | $9,152 | | | | | | $3,365,113 | $2,251,812 | | | | | | | |
| 2008 | ACC | Maryland | $7,388 | $9,152 | | | | | | $3,379,544 | $2,251,812 | | | | | | | |
| 2008 | ACC | Miami (FL) | $7,390 | $9,152 | | | | | | $3,380,440 | $2,251,812 | | | | | | | |
| 2008 | ACC | North Carolina | $7,400 | $9,152 | | | | | | $3,385,064 | $2,251,812 | | | | | | | |
| 2008 | ACC | North Carolina State | $7,368 | $9,152 | | | | | | $3,370,525 | $2,251,812 | | | | | | | |
| 2008 | ACC | Virginia | $7,398 | $9,152 | | | | | | $3,384,234 | $2,251,812 | | | | | | | |
| 2008 | ACC | Virginia Tech | $7,420 | $9,152 | | | | | | $3,394,374 | $2,251,812 | | | | | | | |
| 2008 | ACC | Wake Forest | $7,369 | $9,152 | | | | | | $3,371,246 | $2,251,812 | | | | | | | |
| **Total** | | | **$88,699** | **$109,822** | | | | | | **$40,576,584** | **$27,021,749** | | | | | | | |

| 2009 | ACC | Boston College | $8,006 | $9,287 | | | | | | $3,662,333 | $2,285,026 | | | | | | | |
| 2009 | ACC | Clemson | $7,987 | $9,287 | | | | | | $3,653,930 | $2,285,026 | | | | | | | |
| 2009 | ACC | Duke | $8,150 | $9,287 | | | | | | $3,728,514 | $2,285,026 | | | | | | | |
| 2009 | ACC | Florida State | $8,003 | $9,287 | | | | | | $3,661,070 | $2,285,026 | | | | | | | |
| 2009 | ACC | Georgia Tech | $7,987 | $9,287 | | | | | | $3,653,930 | $2,285,026 | | | | | | | |
| 2009 | ACC | Maryland | $8,034 | $9,287 | | | | | | $3,675,350 | $2,285,026 | | | | | | | |
| 2009 | ACC | Miami (FL) | $8,045 | $9,287 | | | | | | $3,680,348 | $2,285,026 | | | | | | | |
| 2009 | ACC | North Carolina | $8,142 | $9,287 | | | | | | $3,724,778 | $2,285,026 | | | | | | | |
| 2009 | ACC | North Carolina State | $8,032 | $9,287 | | | | | | $3,674,443 | $2,285,026 | | | | | | | |
| 2009 | ACC | Virginia | $7,987 | $9,287 | | | | | | $3,653,930 | $2,285,026 | | | | | | | |
| 2009 | ACC | Virginia Tech | $8,129 | $9,287 | | | | | | $3,718,718 | $2,285,026 | | | | | | | |
| 2009 | ACC | Wake Forest | $7,987 | $9,287 | | | | | | $3,653,930 | $2,285,026 | | | | | | | |
| **Total** | | | **$96,492** | **$111,442** | | | | | | **$44,141,273** | **$27,420,307** | | | | | | | |

REDACTED

**Exhibit 5B: 2008-09 and 2009-10 Damages Summary by Category, ACC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | ACC | Boston College | $21,914 | $30,679 | | | | | | $3,414,640 | $2,230,285 | | | | | | | |
| 2008 | ACC | Clemson | $21,505 | $30,679 | | | | | | $3,350,964 | $2,230,285 | | | | | | | |
| 2008 | ACC | Duke | $21,505 | $30,679 | | | | | | $3,350,964 | $2,230,285 | | | | | | | |
| 2008 | ACC | Florida State | $21,644 | $30,679 | | | | | | $3,372,519 | $2,230,285 | | | | | | | |
| 2008 | ACC | Georgia Tech | $21,505 | $30,679 | | | | | | $3,350,964 | $2,230,285 | | | | | | | |
| 2008 | ACC | Maryland | $21,598 | $30,679 | | | | | | $3,365,334 | $2,230,285 | | | | | | | |
| 2008 | ACC | Miami (FL) | $21,603 | $30,679 | | | | | | $3,366,226 | $2,230,285 | | | | | | | |
| 2008 | ACC | North Carolina | $21,633 | $30,679 | | | | | | $3,370,831 | $2,230,285 | | | | | | | |
| 2008 | ACC | North Carolina State | $21,540 | $30,679 | | | | | | $3,356,353 | $2,230,285 | | | | | | | |
| 2008 | ACC | Virginia | $21,628 | $30,679 | | | | | | $3,370,004 | $2,230,285 | | | | | | | |
| 2008 | ACC | Virginia Tech | $21,692 | $30,679 | | | | | | $3,380,102 | $2,230,285 | | | | | | | |
| 2008 | ACC | Wake Forest | $21,545 | $30,679 | | | | | | $3,357,071 | $2,230,285 | | | | | | | |
| **Total** | | | **$259,313** | **$368,146** | | | | | | **$40,405,970** | **$26,763,426** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | ACC | Boston College | $23,405 | $31,131 | | | | | | $3,646,934 | $2,263,181 | | | | | | | |
| 2009 | ACC | Clemson | $23,351 | $31,131 | | | | | | $3,638,566 | $2,263,181 | | | | | | | |
| 2009 | ACC | Duke | $23,828 | $31,131 | | | | | | $3,712,837 | $2,263,181 | | | | | | | |
| 2009 | ACC | Florida State | $23,397 | $31,131 | | | | | | $3,645,676 | $2,263,181 | | | | | | | |
| 2009 | ACC | Georgia Tech | $23,351 | $31,131 | | | | | | $3,638,566 | $2,263,181 | | | | | | | |
| 2009 | ACC | Maryland | $23,488 | $31,131 | | | | | | $3,659,896 | $2,263,181 | | | | | | | |
| 2009 | ACC | Miami (FL) | $23,520 | $31,131 | | | | | | $3,664,873 | $2,263,181 | | | | | | | |
| 2009 | ACC | North Carolina | $23,804 | $31,131 | | | | | | $3,709,116 | $2,263,181 | | | | | | | |
| 2009 | ACC | North Carolina State | $23,482 | $31,131 | | | | | | $3,658,993 | $2,263,181 | | | | | | | |
| 2009 | ACC | Virginia | $23,351 | $31,131 | | | | | | $3,638,566 | $2,263,181 | | | | | | | |
| 2009 | ACC | Virginia Tech | $23,765 | $31,131 | | | | | | $3,703,082 | $2,263,181 | | | | | | | |
| 2009 | ACC | Wake Forest | $23,351 | $31,131 | | | | | | $3,638,566 | $2,263,181 | | | | | | | |
| **Total** | | | **$282,094** | **$373,576** | | | | | | **$43,955,670** | **$27,158,174** | | | | | | | |

REDACTED

**Exhibit 6A: 2008-09 and 2009-10 Damages Summary by Category, Big 12**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big 12 | Baylor | $3,337 | $8,809 | | | | | | $2,591,256 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Colorado | $2,940 | $8,809 | | | | | | $2,283,171 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Iowa State | $3,266 | $8,809 | | | | | | $2,536,221 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Kansas | $3,413 | $8,809 | | | | | | $2,649,975 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Kansas State | $3,135 | $8,809 | | | | | | $2,434,473 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Missouri | $3,458 | $8,809 | | | | | | $2,685,229 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Nebraska | $3,674 | $8,809 | | | | | | $2,852,694 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Oklahoma | $3,526 | $8,809 | | | | | | $2,738,040 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Oklahoma State | $3,261 | $8,809 | | | | | | $2,531,991 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Texas | $3,455 | $8,809 | | | | | | $2,683,213 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Texas A&M | $3,492 | $8,809 | | | | | | $2,711,814 | $2,614,715 | | | | | | | |
| 2008 | Big 12 | Texas Tech | $3,217 | $8,809 | | | | | | $2,498,373 | $2,614,715 | | | | | | | |
| **Total** | | | **$40,175** | **$105,703** | | | | | | **$31,196,449** | **$31,376,577** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big 12 | Baylor | $3,594 | $8,878 | | | | | | $2,790,634 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Colorado | $3,191 | $8,878 | | | | | | $2,477,829 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Iowa State | $3,551 | $8,878 | | | | | | $2,757,266 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Kansas | $3,664 | $8,878 | | | | | | $2,844,940 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Kansas State | $3,350 | $8,878 | | | | | | $2,600,992 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Missouri | $3,692 | $8,878 | | | | | | $2,866,981 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Nebraska | $3,923 | $8,878 | | | | | | $3,046,048 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Oklahoma | $3,798 | $8,878 | | | | | | $2,949,182 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Oklahoma State | $3,498 | $8,878 | | | | | | $2,716,505 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Texas | $3,722 | $8,878 | | | | | | $2,890,119 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Texas A&M | $3,704 | $8,878 | | | | | | $2,876,142 | $2,635,239 | | | | | | | |
| 2009 | Big 12 | Texas Tech | $3,448 | $8,878 | | | | | | $2,677,179 | $2,635,239 | | | | | | | |
| **Total** | | | **$43,134** | **$106,533** | | | | | | **$33,493,818** | **$31,622,870** | | | | | | | |

REDACTED

**Exhibit 6B: 2008-09 and 2009-10 Damages Summary by Category, Big 12**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big 12 | Baylor | $12,298 | $35,739 | | | | | | $2,582,295 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Colorado | $10,836 | $35,739 | | | | | | $2,275,275 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Iowa State | $12,037 | $35,739 | | | | | | $2,527,450 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Kansas | $12,577 | $35,739 | | | | | | $2,640,810 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Kansas State | $11,554 | $35,739 | | | | | | $2,426,054 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Missouri | $12,744 | $35,739 | | | | | | $2,675,943 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Nebraska | $13,539 | $35,739 | | | | | | $2,842,829 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Oklahoma | $12,995 | $35,739 | | | | | | $2,728,571 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Oklahoma State | $12,017 | $35,739 | | | | | | $2,523,234 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Texas | $12,735 | $35,739 | | | | | | $2,673,934 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Texas A&M | $12,870 | $35,739 | | | | | | $2,702,436 | $2,587,785 | | | | | | | |
| 2008 | Big 12 | Texas Tech | $11,857 | $35,739 | | | | | | $2,489,733 | $2,587,785 | | | | | | | |
| **Total** | | | **$148,060** | **$428,863** | | | | | | **$31,088,564** | **$31,053,417** | | | | | | | |

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big 12 | Baylor | $13,245 | $36,019 | | | | | | $2,780,984 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Colorado | $11,760 | $36,019 | | | | | | $2,469,260 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Iowa State | $13,086 | $36,019 | | | | | | $2,747,730 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Kansas | $13,502 | $36,019 | | | | | | $2,835,101 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Kansas State | $12,344 | $36,019 | | | | | | $2,591,997 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Missouri | $13,607 | $36,019 | | | | | | $2,857,066 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Nebraska | $14,457 | $36,019 | | | | | | $3,035,514 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Oklahoma | $13,997 | $36,019 | | | | | | $2,938,983 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Oklahoma State | $12,893 | $36,019 | | | | | | $2,707,110 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Texas | $13,717 | $36,019 | | | | | | $2,880,124 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Texas A&M | $13,650 | $36,019 | | | | | | $2,866,196 | $2,608,098 | | | | | | | |
| 2009 | Big 12 | Texas Tech | $12,706 | $36,019 | | | | | | $2,667,921 | $2,608,098 | | | | | | | |
| **Total** | | | **$158,964** | **$432,229** | | | | | | **$33,377,988** | **$31,297,173** | | | | | | | |

REDACTED

**Exhibit 7A: 2008-09 and 2009-10 Damages Summary by Category, Big East**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big East | Cincinnati | $3,207 | $2,647 | | | | | | $2,246,726 | $2,024,612 | | | | | | | |
| 2008 | Big East | Connecticut | $3,200 | $2,647 | | | | | | $2,241,491 | $2,024,612 | | | | | | | |
| 2008 | Big East | DePaul | $3,198 | | | | | | | $2,240,768 | | | | | | | | |
| 2008 | Big East | Georgetown | $3,233 | | | | | | | $2,264,685 | | | | | | | | |
| 2008 | Big East | Louisville | $3,244 | $2,647 | | | | | | $2,272,902 | $2,024,612 | | | | | | | |
| 2008 | Big East | Marquette | $3,228 | | | | | | | $2,261,712 | | | | | | | | |
| 2008 | Big East | Pittsburgh | $3,214 | $2,647 | | | | | | $2,251,600 | $2,024,612 | | | | | | | |
| 2008 | Big East | Providence | $3,209 | | | | | | | $2,248,438 | | | | | | | | |
| 2008 | Big East | Rutgers | $3,222 | $2,647 | | | | | | $2,257,449 | $2,024,612 | | | | | | | |
| 2008 | Big East | Seton Hall | $3,200 | | | | | | | $2,241,491 | | | | | | | | |
| 2008 | Big East | South Florida | $3,198 | $2,647 | | | | | | $2,240,768 | $2,024,612 | | | | | | | |
| 2008 | Big East | St. John's | $3,240 | | | | | | | $2,269,877 | | | | | | | | |
| 2008 | Big East | Syracuse | $3,199 | $2,647 | | | | | | $2,241,129 | $2,024,612 | | | | | | | |
| 2008 | Big East | Villanova | $3,198 | | | | | | | $2,240,768 | | | | | | | | |
| 2008 | Big East | West Virginia | $3,206 | $2,647 | | | | | | $2,246,184 | $2,024,612 | | | | | | | |
| **Total** | | | **$48,198** | **$21,174** | | | | | | **$33,765,989** | **$16,196,894** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big East | Cincinnati | $3,690 | $2,942 | | | | | | $2,585,190 | $2,250,776 | | | | | | | |
| 2009 | Big East | Connecticut | $3,767 | $2,942 | | | | | | $2,638,751 | $2,250,776 | | | | | | | |
| 2009 | Big East | DePaul | $3,661 | | | | | | | $2,564,660 | | | | | | | | |
| 2009 | Big East | Georgetown | $3,684 | | | | | | | $2,580,738 | | | | | | | | |
| 2009 | Big East | Louisville | $3,661 | $2,942 | | | | | | $2,564,660 | $2,250,776 | | | | | | | |
| 2009 | Big East | Marquette | $3,676 | | | | | | | $2,575,379 | | | | | | | | |
| 2009 | Big East | Pittsburgh | $3,680 | $2,942 | | | | | | $2,578,058 | $2,250,776 | | | | | | | |
| 2009 | Big East | Providence | $3,661 | | | | | | | $2,564,660 | | | | | | | | |
| 2009 | Big East | Rutgers | $3,671 | $2,942 | | | | | | $2,571,710 | $2,250,776 | | | | | | | |
| 2009 | Big East | Seton Hall | $3,676 | | | | | | | $2,575,282 | | | | | | | | |
| 2009 | Big East | South Florida | $3,679 | $2,942 | | | | | | $2,577,176 | $2,250,776 | | | | | | | |
| 2009 | Big East | St. John's | $3,672 | | | | | | | $2,572,245 | | | | | | | | |
| 2009 | Big East | Syracuse | $3,661 | $2,942 | | | | | | $2,564,839 | $2,250,776 | | | | | | | |
| 2009 | Big East | Villanova | $3,661 | | | | | | | $2,564,660 | | | | | | | | |
| 2009 | Big East | West Virginia | $3,661 | $2,942 | | | | | | $2,564,660 | $2,250,776 | | | | | | | |
| **Total** | | | **$55,159** | **$23,539** | | | | | | **$38,642,670** | **$18,006,210** | | | | | | | |

REDACTED

**Exhibit 7B: 2008-09 and 2009-10 Damages Summary by Category, Big East**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big East | Cincinnati | $10,500 | $6,234 | | | | | | $2,239,433 | $2,021,025 | | | | | | | |
| 2008 | Big East | Connecticut | $10,476 | $6,234 | | | | | | $2,234,215 | $2,021,025 | | | | | | | |
| 2008 | Big East | DePaul | $10,472 | | | | | | | $2,233,495 | | | | | | | | |
| 2008 | Big East | Georgetown | $10,584 | | | | | | | $2,257,334 | | | | | | | | |
| 2008 | Big East | Louisville | $10,622 | $6,234 | | | | | | $2,265,524 | $2,021,025 | | | | | | | |
| 2008 | Big East | Marquette | $10,570 | | | | | | | $2,254,371 | | | | | | | | |
| 2008 | Big East | Pittsburgh | $10,523 | $6,234 | | | | | | $2,244,291 | $2,021,025 | | | | | | | |
| 2008 | Big East | Providence | $10,508 | | | | | | | $2,241,139 | | | | | | | | |
| 2008 | Big East | Rutgers | $10,550 | $6,234 | | | | | | $2,250,121 | $2,021,025 | | | | | | | |
| 2008 | Big East | Seton Hall | $10,476 | | | | | | | $2,234,215 | | | | | | | | |
| 2008 | Big East | South Florida | $10,472 | $6,234 | | | | | | $2,233,495 | $2,021,025 | | | | | | | |
| 2008 | Big East | St. John's | $10,608 | | | | | | | $2,262,509 | | | | | | | | |
| 2008 | Big East | Syracuse | $10,474 | $6,234 | | | | | | $2,233,855 | $2,021,025 | | | | | | | |
| 2008 | Big East | Villanova | $10,472 | | | | | | | $2,233,495 | | | | | | | | |
| 2008 | Big East | West Virginia | $10,497 | $6,234 | | | | | | $2,238,893 | $2,021,025 | | | | | | | |
| **Total** | | | **$157,804** | **$49,869** | | | | | | **$33,656,382** | **$16,168,199** | | | | | | | |

| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big East | Cincinnati | $12,082 | $6,930 | | | | | | $2,576,798 | $2,246,789 | | | | | | | |
| 2009 | Big East | Connecticut | $12,332 | $6,930 | | | | | | $2,630,186 | $2,246,789 | | | | | | | |
| 2009 | Big East | DePaul | $11,986 | | | | | | | $2,556,335 | | | | | | | | |
| 2009 | Big East | Georgetown | $12,061 | | | | | | | $2,572,361 | | | | | | | | |
| 2009 | Big East | Louisville | $11,986 | $6,930 | | | | | | $2,556,335 | $2,246,789 | | | | | | | |
| 2009 | Big East | Marquette | $12,036 | | | | | | | $2,567,019 | | | | | | | | |
| 2009 | Big East | Pittsburgh | $12,048 | $6,930 | | | | | | $2,569,690 | $2,246,789 | | | | | | | |
| 2009 | Big East | Providence | $11,986 | | | | | | | $2,556,335 | | | | | | | | |
| 2009 | Big East | Rutgers | $12,019 | $6,930 | | | | | | $2,563,362 | $2,246,789 | | | | | | | |
| 2009 | Big East | Seton Hall | $12,035 | | | | | | | $2,566,923 | | | | | | | | |
| 2009 | Big East | South Florida | $12,044 | $6,930 | | | | | | $2,568,810 | $2,246,789 | | | | | | | |
| 2009 | Big East | St. John's | $12,021 | | | | | | | $2,563,896 | | | | | | | | |
| 2009 | Big East | Syracuse | $11,987 | $6,930 | | | | | | $2,556,513 | $2,246,789 | | | | | | | |
| 2009 | Big East | Villanova | $11,986 | | | | | | | $2,556,335 | | | | | | | | |
| 2009 | Big East | West Virginia | $11,986 | $6,930 | | | | | | $2,556,335 | $2,246,789 | | | | | | | |
| **Total** | | | **$180,595** | **$55,440** | | | | | | **$38,517,234** | **$17,974,309** | | | | | | | |

REDACTED

**Exhibit 8A: 2008-09 and 2009-10 Damages Summary by Category, Big Ten**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|------|-----------|--------|-----------------|---|---|---|---|---|---|---|---|-----------------|---|---|---|---|---|---|---|-------|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Big Ten | Illinois | $16,229 | $22,609 | | | | | | | | | $3,836,750 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Indiana | $16,219 | $22,609 | | | | | | | | | $3,834,249 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Iowa | $16,197 | $22,609 | | | | | | | | | $3,829,190 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Michigan | $16,220 | $22,609 | | | | | | | | | $3,834,590 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Michigan State | $16,197 | $22,609 | | | | | | | | | $3,829,190 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Minnesota | $16,375 | $22,609 | | | | | | | | | $3,871,314 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Northwestern | $16,260 | $22,609 | | | | | | | | | $3,844,038 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Ohio State | $16,243 | $22,609 | | | | | | | | | $3,839,991 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Penn State | $16,695 | $22,609 | | | | | | | | | $3,946,949 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Purdue | $16,552 | $22,609 | | | | | | | | | $3,912,978 | $3,609,765 | | | | | | | |
| 2008 | Big Ten | Wisconsin | $16,261 | $22,609 | | | | | | | | | $3,844,311 | $3,609,765 | | | | | | | |
| **Total** | | | **$179,449** | **$248,694** | | | | | | | | | **$42,423,550** | **$39,707,411** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | | | | |
|------|-----------|--------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big Ten | Illinois | $17,692 | $23,571 | | | | | | | | | $4,182,476 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Indiana | $17,655 | $23,571 | | | | | | | | | $4,173,941 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Iowa | $17,612 | $23,571 | | | | | | | | | $4,163,732 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Michigan | $17,670 | $23,571 | | | | | | | | | $4,177,409 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Michigan State | $17,612 | $23,571 | | | | | | | | | $4,163,732 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Minnesota | $17,711 | $23,571 | | | | | | | | | $4,187,068 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Northwestern | $17,659 | $23,571 | | | | | | | | | $4,174,858 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Ohio State | $17,635 | $23,571 | | | | | | | | | $4,169,076 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Penn State | $17,652 | $23,571 | | | | | | | | | $4,173,173 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Purdue | $17,632 | $23,571 | | | | | | | | | $4,168,481 | $3,763,484 | | | | | | | |
| 2009 | Big Ten | Wisconsin | $17,796 | $23,571 | | | | | | | | | $4,207,049 | $3,763,484 | | | | | | | |
| **Total** | | | **$194,327** | **$259,285** | | | | | | | | | **$45,940,996** | **$41,398,328** | | | | | | | |

REDACTED

**Exhibit 8B: 2008-09 and 2009-10 Damages Summary by Category, Big Ten**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | |
| 2008 | Big Ten | Illinois | $43,433 | $65,804 | | | | | | $3,809,546 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Indiana | $43,405 | $65,804 | | | | | | $3,807,062 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Iowa | $43,348 | $65,804 | | | | | | $3,802,039 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Michigan | $43,409 | $65,804 | | | | | | $3,807,401 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Michigan State | $43,348 | $65,804 | | | | | | $3,802,039 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Minnesota | $43,825 | $65,804 | | | | | | $3,843,865 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Northwestern | $43,516 | $65,804 | | | | | | $3,816,783 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Ohio State | $43,470 | $65,804 | | | | | | $3,812,764 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Penn State | $44,681 | $65,804 | | | | | | $3,918,963 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Purdue | $44,296 | $65,804 | | | | | | $3,885,233 | $3,566,569 | | | | | | | |
| 2008 | Big Ten | Wisconsin | $43,519 | $65,804 | | | | | | $3,817,054 | $3,566,569 | | | | | | | |
| **Total** | | | **$480,249** | **$723,845** | | | | | | **$42,122,749** | **$39,232,260** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big Ten | Illinois | $47,347 | $68,606 | | | | | | $4,152,820 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Indiana | $47,250 | $68,606 | | | | | | $4,144,346 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Iowa | $47,135 | $68,606 | | | | | | $4,134,209 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Michigan | $47,290 | $68,606 | | | | | | $4,147,790 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Michigan State | $47,135 | $68,606 | | | | | | $4,134,209 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Minnesota | $47,399 | $68,606 | | | | | | $4,157,380 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Northwestern | $47,261 | $68,606 | | | | | | $4,145,257 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Ohio State | $47,195 | $68,606 | | | | | | $4,139,516 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Penn State | $47,242 | $68,606 | | | | | | $4,143,584 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Purdue | $47,189 | $68,606 | | | | | | $4,138,925 | $3,718,449 | | | | | | | |
| 2009 | Big Ten | Wisconsin | $47,625 | $68,606 | | | | | | $4,177,219 | $3,718,449 | | | | | | | |
| **Total** | | | **$520,068** | **$754,670** | | | | | | **$45,615,256** | **$40,902,943** | | | | | | | |

REDACTED

**Exhibit 9A: 2008-09 and 2009-10 Damages Summary by Category, Pac-10**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Pac-10 | Arizona | $2,780 | $14,155 | | | | | | | $2,640,180 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | Arizona State | $2,935 | $14,155 | | | | | | | $2,786,890 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | California | $2,977 | $14,155 | | | | | | | $2,827,002 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | Oregon | $2,599 | $14,155 | | | | | | | $2,467,684 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | Oregon State | $2,664 | $14,155 | | | | | | | $2,530,021 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | Stanford | $3,371 | $14,155 | | | | | | | $3,201,232 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | UCLA | $2,939 | $14,155 | | | | | | | $2,791,005 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | USC | $2,856 | $14,155 | | | | | | | $2,711,844 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | Washington | $2,858 | $14,155 | | | | | | | $2,714,192 | $2,615,526 | | | | | | | |
| 2008 | Pac-10 | Washington State | $2,566 | $14,155 | | | | | | | $2,436,673 | $2,615,526 | | | | | | | |
| **Total** | | | **$28,544** | **$141,554** | | | | | | | **$27,106,723** | **$26,155,263** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Pac-10 | Arizona | $3,099 | $14,413 | | | | | | | $2,943,086 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | Arizona State | $3,226 | $14,413 | | | | | | | $3,063,738 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | California | $3,310 | $14,413 | | | | | | | $3,143,593 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | Oregon | $2,869 | $14,413 | | | | | | | $2,724,842 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | Oregon State | $2,943 | $14,413 | | | | | | | $2,794,765 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | Stanford | $3,719 | $14,413 | | | | | | | $3,531,531 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | UCLA | $3,287 | $14,413 | | | | | | | $3,120,983 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | USC | $3,110 | $14,413 | | | | | | | $2,953,657 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | Washington | $3,175 | $14,413 | | | | | | | $3,015,343 | $2,663,074 | | | | | | | |
| 2009 | Pac-10 | Washington State | $2,865 | $14,413 | | | | | | | $2,720,739 | $2,663,074 | | | | | | | |
| **Total** | | | **$31,604** | **$144,128** | | | | | | | **$30,012,278** | **$26,630,743** | | | | | | | |

REDACTED

**Exhibit 9B: 2008-09 and 2009-10 Damages Summary by Category, Pac-10**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Pac-10 | Arizona | $15,001 | $45,938 | | | | | | $2,627,959 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | Arizona State | $15,835 | $45,938 | | | | | | $2,773,990 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | California | $16,063 | $45,938 | | | | | | $2,813,916 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | Oregon | $14,021 | $45,938 | | | | | | $2,456,262 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | Oregon State | $14,375 | $45,938 | | | | | | $2,518,310 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | Stanford | $18,189 | $45,938 | | | | | | $3,186,413 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | UCLA | $15,858 | $45,938 | | | | | | $2,778,086 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | USC | $15,409 | $45,938 | | | | | | $2,699,291 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | Washington | $15,422 | $45,938 | | | | | | $2,701,628 | $2,583,743 | | | | | | | |
| 2008 | Pac-10 | Washington State | $13,845 | $45,938 | | | | | | $2,425,394 | $2,583,743 | | | | | | | |
| **Total** | | | **$154,019** | **$459,383** | | | | | | **$26,981,249** | **$25,837,434** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Pac-10 | Arizona | $16,722 | $46,773 | | | | | | $2,929,463 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | Arizona State | $17,408 | $46,773 | | | | | | $3,049,556 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | California | $17,862 | $46,773 | | | | | | $3,129,042 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | Oregon | $15,482 | $46,773 | | | | | | $2,712,229 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | Oregon State | $15,880 | $46,773 | | | | | | $2,781,828 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | Stanford | $20,066 | $46,773 | | | | | | $3,515,183 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | UCLA | $17,733 | $46,773 | | | | | | $3,106,537 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | USC | $16,783 | $46,773 | | | | | | $2,939,984 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | Washington | $17,133 | $46,773 | | | | | | $3,001,385 | $2,630,714 | | | | | | | |
| 2009 | Pac-10 | Washington State | $15,459 | $46,773 | | | | | | $2,708,145 | $2,630,714 | | | | | | | |
| **Total** | | | **$170,528** | **$467,734** | | | | | | **$29,873,353** | **$26,307,137** | | | | | | | |

REDACTED

**Exhibit 10A: 2008-09 and 2009-10 Damages Summary by Category, SEC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | SEC | Alabama | $3,864 | $8,562 | | | | | | $2,489,195 | $2,317,545 | | | | | | | |
| 2008 | SEC | Arkansas | $3,880 | $8,562 | | | | | | $2,498,942 | $2,317,545 | | | | | | | |
| 2008 | SEC | Auburn | $3,900 | $8,562 | | | | | | $2,512,199 | $2,317,545 | | | | | | | |
| 2008 | SEC | Florida | $3,915 | $8,562 | | | | | | $2,521,982 | $2,317,545 | | | | | | | |
| 2008 | SEC | Georgia | $3,912 | $8,562 | | | | | | $2,519,993 | $2,317,545 | | | | | | | |
| 2008 | SEC | Kentucky | $3,919 | $8,562 | | | | | | $2,524,545 | $2,317,545 | | | | | | | |
| 2008 | SEC | LSU | $3,881 | $8,562 | | | | | | $2,500,025 | $2,317,545 | | | | | | | |
| 2008 | SEC | Mississippi | $3,864 | $8,562 | | | | | | $2,489,195 | $2,317,545 | | | | | | | |
| 2008 | SEC | Mississippi State | $3,882 | $8,562 | | | | | | $2,500,747 | $2,317,545 | | | | | | | |
| 2008 | SEC | South Carolina | $3,889 | $8,562 | | | | | | $2,505,018 | $2,317,545 | | | | | | | |
| 2008 | SEC | Tennessee | $3,881 | $8,562 | | | | | | $2,500,025 | $2,317,545 | | | | | | | |
| 2008 | SEC | Vanderbilt | $3,926 | $8,562 | | | | | | $2,529,051 | $2,317,545 | | | | | | | |
| **Total** | | | **$46,716** | **$102,740** | | | | | | **$30,090,916** | **$27,810,546** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | SEC | Alabama | $5,456 | $19,223 | | | | | | $3,514,563 | $5,203,524 | | | | | | | |
| 2009 | SEC | Arkansas | $5,460 | $19,223 | | | | | | $3,516,706 | $5,203,524 | | | | | | | |
| 2009 | SEC | Auburn | $5,486 | $19,223 | | | | | | $3,533,425 | $5,203,524 | | | | | | | |
| 2009 | SEC | Florida | $5,485 | $19,223 | | | | | | $3,533,068 | $5,203,524 | | | | | | | |
| 2009 | SEC | Georgia | $5,465 | $19,223 | | | | | | $3,519,921 | $5,203,524 | | | | | | | |
| 2009 | SEC | Kentucky | $5,483 | $19,223 | | | | | | $3,532,037 | $5,203,524 | | | | | | | |
| 2009 | SEC | LSU | $5,565 | $19,223 | | | | | | $3,584,694 | $5,203,524 | | | | | | | |
| 2009 | SEC | Mississippi | $5,515 | $19,223 | | | | | | $3,552,483 | $5,203,524 | | | | | | | |
| 2009 | SEC | Mississippi State | $5,489 | $19,223 | | | | | | $3,535,447 | $5,203,524 | | | | | | | |
| 2009 | SEC | South Carolina | $5,524 | $19,223 | | | | | | $3,558,385 | $5,203,524 | | | | | | | |
| 2009 | SEC | Tennessee | $5,473 | $19,223 | | | | | | $3,525,280 | $5,203,524 | | | | | | | |
| 2009 | SEC | Vanderbilt | $5,503 | $19,223 | | | | | | $3,544,571 | $5,203,524 | | | | | | | |
| **Total** | | | **$65,904** | **$230,680** | | | | | | **$42,450,580** | **$62,442,291** | | | | | | | |

REDACTED

**Exhibit 10B: 2008-09 and 2009-10 Damages Summary by Category, SEC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | | CURRENT ATHLETES | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | SEC | Alabama | $11,671 | $33,406 | | | | | | | $2,481,388 | $2,292,702 | | | | | | | |
| 2008 | SEC | Arkansas | $11,717 | $33,406 | | | | | | | $2,491,105 | $2,292,702 | | | | | | | |
| 2008 | SEC | Auburn | $11,779 | $33,406 | | | | | | | $2,504,321 | $2,292,702 | | | | | | | |
| 2008 | SEC | Florida | $11,825 | $33,406 | | | | | | | $2,514,073 | $2,292,702 | | | | | | | |
| 2008 | SEC | Georgia | $11,815 | $33,406 | | | | | | | $2,512,089 | $2,292,702 | | | | | | | |
| 2008 | SEC | Kentucky | $11,837 | $33,406 | | | | | | | $2,516,627 | $2,292,702 | | | | | | | |
| 2008 | SEC | LSU | $11,722 | $33,406 | | | | | | | $2,492,184 | $2,292,702 | | | | | | | |
| 2008 | SEC | Mississippi | $11,671 | $33,406 | | | | | | | $2,481,388 | $2,292,702 | | | | | | | |
| 2008 | SEC | Mississippi State | $11,725 | $33,406 | | | | | | | $2,492,904 | $2,292,702 | | | | | | | |
| 2008 | SEC | South Carolina | $11,745 | $33,406 | | | | | | | $2,497,162 | $2,292,702 | | | | | | | |
| 2008 | SEC | Tennessee | $11,722 | $33,406 | | | | | | | $2,492,184 | $2,292,702 | | | | | | | |
| 2008 | SEC | Vanderbilt | $11,858 | $33,406 | | | | | | | $2,521,119 | $2,292,702 | | | | | | | |
| **Total** | | | **$141,087** | **$400,867** | | | | | | | **$29,996,545** | **$27,512,419** | | | | | | | |

| | | | FORMER ATHLETES | | | | | | | | | CURRENT ATHLETES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | SEC | Alabama | $16,479 | $75,005 | | | | | | | $3,503,541 | $5,147,743 | | | | | | | |
| 2009 | SEC | Arkansas | $16,489 | $75,005 | | | | | | | $3,505,677 | $5,147,743 | | | | | | | |
| 2009 | SEC | Auburn | $16,567 | $75,005 | | | | | | | $3,522,343 | $5,147,743 | | | | | | | |
| 2009 | SEC | Florida | $16,565 | $75,005 | | | | | | | $3,521,987 | $5,147,743 | | | | | | | |
| 2009 | SEC | Georgia | $16,504 | $75,005 | | | | | | | $3,508,882 | $5,147,743 | | | | | | | |
| 2009 | SEC | Kentucky | $16,561 | $75,005 | | | | | | | $3,520,960 | $5,147,743 | | | | | | | |
| 2009 | SEC | LSU | $16,807 | $75,005 | | | | | | | $3,573,451 | $5,147,743 | | | | | | | |
| 2009 | SEC | Mississippi | $16,656 | $75,005 | | | | | | | $3,541,342 | $5,147,743 | | | | | | | |
| 2009 | SEC | Mississippi State | $16,577 | $75,005 | | | | | | | $3,524,359 | $5,147,743 | | | | | | | |
| 2009 | SEC | South Carolina | $16,684 | $75,005 | | | | | | | $3,547,225 | $5,147,743 | | | | | | | |
| 2009 | SEC | Tennessee | $16,529 | $75,005 | | | | | | | $3,514,224 | $5,147,743 | | | | | | | |
| 2009 | SEC | Vanderbilt | $16,619 | $75,005 | | | | | | | $3,533,454 | $5,147,743 | | | | | | | |
| **Total** | | | **$199,037** | **$900,055** | | | | | | | **$42,317,447** | **$61,772,916** | | | | | | | |

REDACTED

**Exhibit 11A: 2008-09 and 2009-10 Damages Summary by Category, Conference USA**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Conference USA | East Carolina | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Houston | $4,235 | $1,008 | | | | | | | $1,327,202 | $287,156 | | | | | | | |
| 2008 | Conference USA | Marshall | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Memphis | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Rice | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Southern Methodist | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Southern Mississippi | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Tulane | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | Tulsa | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| 2008 | Conference USA | UAB | $4,250 | $1,008 | | | | | | | $1,331,886 | $287,156 | | | | | | | |
| 2008 | Conference USA | UCF | $4,231 | $1,008 | | | | | | | $1,326,121 | $287,156 | | | | | | | |
| 2008 | Conference USA | UTEP | $4,204 | $1,008 | | | | | | | $1,317,471 | $287,156 | | | | | | | |
| **Total** | | | **$50,550** | **$12,097** | | | | | | | **$15,842,451** | **$3,445,874** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Conference USA | East Carolina | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| 2009 | Conference USA | Houston | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| 2009 | Conference USA | Marshall | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| 2009 | Conference USA | Memphis | $4,206 | $1,199 | | | | | | | $1,318,039 | $341,570 | | | | | | | |
| 2009 | Conference USA | Rice | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| 2009 | Conference USA | Southern Methodist | $4,194 | $1,199 | | | | | | | $1,314,473 | $341,570 | | | | | | | |
| 2009 | Conference USA | Southern Mississippi | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| 2009 | Conference USA | Tulane | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| 2009 | Conference USA | Tulsa | $4,205 | $1,199 | | | | | | | $1,317,793 | $341,570 | | | | | | | |
| 2009 | Conference USA | UAB | $4,189 | $1,199 | | | | | | | $1,312,690 | $341,570 | | | | | | | |
| 2009 | Conference USA | UCF | $4,185 | $1,199 | | | | | | | $1,311,620 | $341,570 | | | | | | | |
| 2009 | Conference USA | UTEP | $4,171 | $1,199 | | | | | | | $1,307,340 | $341,570 | | | | | | | |
| **Total** | | | **$50,179** | **$14,389** | | | | | | | **$15,725,995** | **$4,098,844** | | | | | | | |

REDACTED

**Exhibit 11B: 2008-09 and 2009-10 Damages Summary by Category, Conference USA**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Conference USA | East Carolina | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Houston | $18,624 | $1,445 | | | | | | $1,312,813 | $286,719 | | | | | | | |
| 2008 | Conference USA | Marshall | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Memphis | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Rice | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Southern Methodist | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Southern Mississippi | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Tulane | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | Tulsa | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| 2008 | Conference USA | UAB | $18,690 | $1,445 | | | | | | $1,317,446 | $286,719 | | | | | | | |
| 2008 | Conference USA | UCF | $18,609 | $1,445 | | | | | | $1,311,744 | $286,719 | | | | | | | |
| 2008 | Conference USA | UTEP | $18,487 | $1,445 | | | | | | $1,303,188 | $286,719 | | | | | | | |
| **Total** | | | **$222,309** | **$17,345** | | | | | | **$15,670,693** | **$3,440,625** | | | | | | | |

| 2009 | Conference USA | East Carolina | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| 2009 | Conference USA | Houston | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| 2009 | Conference USA | Marshall | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| 2009 | Conference USA | Memphis | $18,495 | $1,719 | | | | | | $1,303,750 | $341,050 | | | | | | | |
| 2009 | Conference USA | Rice | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| 2009 | Conference USA | Southern Methodist | $18,445 | $1,719 | | | | | | $1,300,222 | $341,050 | | | | | | | |
| 2009 | Conference USA | Southern Mississippi | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| 2009 | Conference USA | Tulane | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| 2009 | Conference USA | Tulsa | $18,492 | $1,719 | | | | | | $1,303,506 | $341,050 | | | | | | | |
| 2009 | Conference USA | UAB | $18,420 | $1,719 | | | | | | $1,298,458 | $341,050 | | | | | | | |
| 2009 | Conference USA | UCF | $18,405 | $1,719 | | | | | | $1,297,400 | $341,050 | | | | | | | |
| 2009 | Conference USA | UTEP | $18,345 | $1,719 | | | | | | $1,293,166 | $341,050 | | | | | | | |
| **Total** | | | **$220,674** | **$20,632** | | | | | | **$15,555,499** | **$4,092,600** | | | | | | | |

REDACTED

**Exhibit 12A: 2008-09 and 2009-10 Damages Summary by Category, MAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | MAC | Akron | | $119 | | | | | | $785,146 | $75,229 | | | | | | | |
| 2008 | MAC | Ball State | | $119 | | | | | | $814,180 | $75,229 | | | | | | | |
| 2008 | MAC | Bowling Green | | $119 | | | | | | $789,518 | $75,229 | | | | | | | |
| 2008 | MAC | Buffalo | | $119 | | | | | | $885,834 | $75,229 | | | | | | | |
| 2008 | MAC | Central Michigan | | $119 | | | | | | $721,280 | $75,229 | | | | | | | |
| 2008 | MAC | Eastern Michigan | | $119 | | | | | | $1,011,498 | $75,229 | | | | | | | |
| 2008 | MAC | Kent State | | $119 | | | | | | $710,023 | $75,229 | | | | | | | |
| 2008 | MAC | Miami (OH) | | $119 | | | | | | $912,024 | $75,229 | | | | | | | |
| 2008 | MAC | Northern Illinois | | $119 | | | | | | $842,937 | $75,229 | | | | | | | |
| 2008 | MAC | Ohio | | $119 | | | | | | $753,309 | $75,229 | | | | | | | |
| 2008 | MAC | Toledo | | $119 | | | | | | $666,581 | $75,229 | | | | | | | |
| 2008 | MAC | Western Michigan | | $119 | | | | | | $767,331 | $75,229 | | | | | | | |
| **Total** | | | **$0** | **$1,433** | | | | | | **$9,659,662** | **$902,743** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | MAC | Akron | | $131 | | | | | | $858,844 | $82,769 | | | | | | | |
| 2009 | MAC | Ball State | | $131 | | | | | | $878,058 | $82,769 | | | | | | | |
| 2009 | MAC | Bowling Green | | $131 | | | | | | $827,179 | $82,769 | | | | | | | |
| 2009 | MAC | Buffalo | | $131 | | | | | | $960,263 | $82,769 | | | | | | | |
| 2009 | MAC | Central Michigan | | $131 | | | | | | $771,226 | $82,769 | | | | | | | |
| 2009 | MAC | Eastern Michigan | | $131 | | | | | | $1,058,590 | $82,769 | | | | | | | |
| 2009 | MAC | Kent State | | $131 | | | | | | $779,030 | $82,769 | | | | | | | |
| 2009 | MAC | Miami (OH) | | $131 | | | | | | $988,421 | $82,769 | | | | | | | |
| 2009 | MAC | Northern Illinois | | $131 | | | | | | $903,118 | $82,769 | | | | | | | |
| 2009 | MAC | Ohio | | $131 | | | | | | $823,340 | $82,769 | | | | | | | |
| 2009 | MAC | Toledo | | $131 | | | | | | $762,163 | $82,769 | | | | | | | |
| 2009 | MAC | Western Michigan | | $131 | | | | | | $823,676 | $82,769 | | | | | | | |
| **Total** | | | **$0** | **$1,577** | | | | | | **$10,433,908** | **$993,232** | | | | | | | |

REDACTED

**Exhibit 12B: 2008-09 and 2009-10 Damages Summary by Category, MAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | MAC | Akron | | $281 | | | | | | $785,146 | $75,067 | | | | | | | |
| 2008 | MAC | Ball State | | $281 | | | | | | $814,180 | $75,067 | | | | | | | |
| 2008 | MAC | Bowling Green | | $281 | | | | | | $789,518 | $75,067 | | | | | | | |
| 2008 | MAC | Buffalo | | $281 | | | | | | $885,834 | $75,067 | | | | | | | |
| 2008 | MAC | Central Michigan | | $281 | | | | | | $721,280 | $75,067 | | | | | | | |
| 2008 | MAC | Eastern Michigan | | $281 | | | | | | $1,011,498 | $75,067 | | | | | | | |
| 2008 | MAC | Kent State | | $281 | | | | | | $710,023 | $75,067 | | | | | | | |
| 2008 | MAC | Miami (OH) | | $281 | | | | | | $912,024 | $75,067 | | | | | | | |
| 2008 | MAC | Northern Illinois | | $281 | | | | | | $842,937 | $75,067 | | | | | | | |
| 2008 | MAC | Ohio | | $281 | | | | | | $753,309 | $75,067 | | | | | | | |
| 2008 | MAC | Toledo | | $281 | | | | | | $666,581 | $75,067 | | | | | | | |
| 2008 | MAC | Western Michigan | | $281 | | | | | | $767,331 | $75,067 | | | | | | | |
| **Total** | | | **$0** | **$3,378** | | | | | | **$9,659,662** | **$900,799** | | | | | | | |

| 2009 | MAC | Akron | | $310 | | | | | | $858,844 | $82,591 | | | | | | | |
| 2009 | MAC | Ball State | | $310 | | | | | | $878,058 | $82,591 | | | | | | | |
| 2009 | MAC | Bowling Green | | $310 | | | | | | $827,179 | $82,591 | | | | | | | |
| 2009 | MAC | Buffalo | | $310 | | | | | | $960,263 | $82,591 | | | | | | | |
| 2009 | MAC | Central Michigan | | $310 | | | | | | $771,226 | $82,591 | | | | | | | |
| 2009 | MAC | Eastern Michigan | | $310 | | | | | | $1,058,590 | $82,591 | | | | | | | |
| 2009 | MAC | Kent State | | $310 | | | | | | $779,030 | $82,591 | | | | | | | |
| 2009 | MAC | Miami (OH) | | $310 | | | | | | $988,421 | $82,591 | | | | | | | |
| 2009 | MAC | Northern Illinois | | $310 | | | | | | $903,118 | $82,591 | | | | | | | |
| 2009 | MAC | Ohio | | $310 | | | | | | $823,340 | $82,591 | | | | | | | |
| 2009 | MAC | Toledo | | $310 | | | | | | $762,163 | $82,591 | | | | | | | |
| 2009 | MAC | Western Michigan | | $310 | | | | | | $823,676 | $82,591 | | | | | | | |
| **Total** | | | **$0** | **$3,716** | | | | | | **$10,433,908** | **$991,093** | | | | | | | |

REDACTED

**Exhibit 13A: 2008-09 and 2009-10 Damages Summary by Category, Mountain West**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Mountain West | BYU | $1,383 | $1,414 | | | | | | $1,222,520 | $343,040 | | | | | | | |
| 2008 | Mountain West | Colorado State | $1,078 | $1,414 | | | | | | $953,052 | $343,040 | | | | | | | |
| 2008 | Mountain West | New Mexico | $1,336 | $1,414 | | | | | | $1,180,411 | $343,040 | | | | | | | |
| 2008 | Mountain West | San Diego State | $1,334 | $1,414 | | | | | | $1,179,340 | $343,040 | | | | | | | |
| 2008 | Mountain West | TCU | $1,236 | $1,414 | | | | | | $1,092,329 | $343,040 | | | | | | | |
| 2008 | Mountain West | UNLV | $1,178 | $1,414 | | | | | | $1,041,288 | $343,040 | | | | | | | |
| 2008 | Mountain West | Utah | $1,268 | $1,414 | | | | | | $1,120,367 | $343,040 | | | | | | | |
| 2008 | Mountain West | Wyoming | $1,101 | $1,414 | | | | | | $973,078 | $343,040 | | | | | | | |
| **Total** | | | **$9,914** | **$11,312** | | | | | | **$8,762,385** | **$2,744,316** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Mountain West | BYU | $1,491 | $1,454 | | | | | | $1,317,890 | $352,839 | | | | | | | |
| 2009 | Mountain West | Colorado State | $1,128 | $1,454 | | | | | | $996,523 | $352,839 | | | | | | | |
| 2009 | Mountain West | New Mexico | $1,453 | $1,454 | | | | | | $1,283,975 | $352,839 | | | | | | | |
| 2009 | Mountain West | San Diego State | $1,392 | $1,454 | | | | | | $1,230,089 | $352,839 | | | | | | | |
| 2009 | Mountain West | TCU | $1,448 | $1,454 | | | | | | $1,279,882 | $352,839 | | | | | | | |
| 2009 | Mountain West | UNLV | $1,263 | $1,454 | | | | | | $1,115,904 | $352,839 | | | | | | | |
| 2009 | Mountain West | Utah | $1,355 | $1,454 | | | | | | $1,197,555 | $352,839 | | | | | | | |
| 2009 | Mountain West | Wyoming | $1,183 | $1,454 | | | | | | $1,045,133 | $352,839 | | | | | | | |
| **Total** | | | **$10,712** | **$11,635** | | | | | | **$9,466,951** | **$2,822,711** | | | | | | | |

REDACTED

**Exhibit 13B: 2008-09 and 2009-10 Damages Summary by Category, Mountain West**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Mountain West | BYU | $3,237 | $2,572 | | | | | | $1,220,666 | $341,881 | | | | | | | |
| 2008 | Mountain West | Colorado State | $2,524 | $2,572 | | | | | | $951,607 | $341,881 | | | | | | | |
| 2008 | Mountain West | New Mexico | $3,126 | $2,572 | | | | | | $1,178,621 | $341,881 | | | | | | | |
| 2008 | Mountain West | San Diego State | $3,123 | $2,572 | | | | | | $1,177,551 | $341,881 | | | | | | | |
| 2008 | Mountain West | TCU | $2,893 | $2,572 | | | | | | $1,090,672 | $341,881 | | | | | | | |
| 2008 | Mountain West | UNLV | $2,758 | $2,572 | | | | | | $1,039,708 | $341,881 | | | | | | | |
| 2008 | Mountain West | Utah | $2,967 | $2,572 | | | | | | $1,118,668 | $341,881 | | | | | | | |
| 2008 | Mountain West | Wyoming | $2,577 | $2,572 | | | | | | $971,602 | $341,881 | | | | | | | |
| **Total** | | | **$23,204** | **$20,579** | | | | | | **$8,749,095** | **$2,735,049** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Mountain West | BYU | $3,490 | $2,646 | | | | | | $1,315,891 | $351,647 | | | | | | | |
| 2009 | Mountain West | Colorado State | $2,639 | $2,646 | | | | | | $995,011 | $351,647 | | | | | | | |
| 2009 | Mountain West | New Mexico | $3,400 | $2,646 | | | | | | $1,282,027 | $351,647 | | | | | | | |
| 2009 | Mountain West | San Diego State | $3,258 | $2,646 | | | | | | $1,228,223 | $351,647 | | | | | | | |
| 2009 | Mountain West | TCU | $3,389 | $2,646 | | | | | | $1,277,941 | $351,647 | | | | | | | |
| 2009 | Mountain West | UNLV | $2,955 | $2,646 | | | | | | $1,114,211 | $351,647 | | | | | | | |
| 2009 | Mountain West | Utah | $3,171 | $2,646 | | | | | | $1,195,739 | $351,647 | | | | | | | |
| 2009 | Mountain West | Wyoming | $2,768 | $2,646 | | | | | | $1,043,547 | $351,647 | | | | | | | |
| **Total** | | | **$25,070** | **$21,167** | | | | | | **$9,452,592** | **$2,813,180** | | | | | | | |

REDACTED

**Exhibit 14A: 2008-09 and 2009-10 Damages Summary by Category, Sun Belt**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | TOTAL |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Sun Belt | Arkansas State | $2,344 | $123 | | | | | | $707,108 | $76,463 | | | | | | | |
| 2008 | Sun Belt | Arkansas-Little Rock | $1,242 | | | | | | | $374,643 | | | | | | | | |
| 2008 | Sun Belt | Denver | $1,895 | | | | | | | $571,799 | | | | | | | | |
| 2008 | Sun Belt | Florida Atlantic | $2,433 | $123 | | | | | | $733,959 | $76,463 | | | | | | | |
| 2008 | Sun Belt | Florida International | $2,230 | $123 | | | | | | $672,898 | $76,463 | | | | | | | |
| 2008 | Sun Belt | Louisiana-Lafayette | $2,237 | $123 | | | | | | $675,098 | $76,463 | | | | | | | |
| 2008 | Sun Belt | Louisiana-Monroe | $2,184 | $123 | | | | | | $658,923 | $76,463 | | | | | | | |
| 2008 | Sun Belt | Middle Tennessee | $2,388 | $123 | | | | | | $720,489 | $76,463 | | | | | | | |
| 2008 | Sun Belt | New Orleans | $1,186 | | | | | | | $357,922 | | | | | | | | |
| 2008 | Sun Belt | North Texas | $2,308 | $123 | | | | | | $696,250 | $76,463 | | | | | | | |
| 2008 | Sun Belt | South Alabama | $1,429 | | | | | | | $431,079 | | | | | | | | |
| 2008 | Sun Belt | Troy | $2,269 | $123 | | | | | | $684,769 | $76,463 | | | | | | | |
| **Total** | | | **$24,144** | **$986** | | | | | | **$7,284,938** | **$611,705** | | | | | | | |
| 2009 | Sun Belt | Arkansas State | $2,434 | $123 | | | | | | $734,517 | $76,061 | | | | | | | |
| 2009 | Sun Belt | Arkansas-Little Rock | $1,262 | | | | | | | $380,653 | | | | | | | | |
| 2009 | Sun Belt | Denver | $2,049 | | | | | | | $618,199 | | | | | | | | |
| 2009 | Sun Belt | Florida Atlantic | $2,461 | $123 | | | | | | $742,603 | $76,061 | | | | | | | |
| 2009 | Sun Belt | Florida International | $2,416 | $123 | | | | | | $728,901 | $76,061 | | | | | | | |
| 2009 | Sun Belt | Louisiana-Lafayette | $2,417 | $123 | | | | | | $729,338 | $76,061 | | | | | | | |
| 2009 | Sun Belt | Louisiana-Monroe | $2,548 | $123 | | | | | | $768,799 | $76,061 | | | | | | | |
| 2009 | Sun Belt | Middle Tennessee | $2,420 | $123 | | | | | | $730,151 | $76,061 | | | | | | | |
| 2009 | Sun Belt | New Orleans | $1,139 | | | | | | | $343,761 | | | | | | | | |
| 2009 | Sun Belt | North Texas | $2,421 | $123 | | | | | | $730,498 | $76,061 | | | | | | | |
| 2009 | Sun Belt | South Alabama | $1,499 | | | | | | | $452,288 | | | | | | | | |
| 2009 | Sun Belt | Troy | $2,597 | $123 | | | | | | $783,641 | $76,061 | | | | | | | |
| 2009 | Sun Belt | Western Kentucky | $2,842 | $123 | | | | | | $857,592 | $76,061 | | | | | | | |
| **Total** | | | **$28,506** | **$1,103** | | | | | | **$8,600,940** | **$684,553** | | | | | | | |

REDACTED

**Exhibit 14B: 2008-09 and 2009-10 Damages Summary by Category, Sun Belt**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Sun Belt | Arkansas State | $29,510 | $304 | | | | | | $679,942 | $76,282 | | | | | | | |
| 2008 | Sun Belt | Arkansas-Little Rock | $15,635 | | | | | | | $360,250 | | | | | | | | |
| 2008 | Sun Belt | Denver | $23,863 | | | | | | | $549,832 | | | | | | | | |
| 2008 | Sun Belt | Florida Atlantic | $30,630 | $304 | | | | | | $705,761 | $76,282 | | | | | | | |
| 2008 | Sun Belt | Florida International | $28,082 | $304 | | | | | | $647,047 | $76,282 | | | | | | | |
| 2008 | Sun Belt | Louisiana-Lafayette | $28,174 | $304 | | | | | | $649,162 | $76,282 | | | | | | | |
| 2008 | Sun Belt | Louisiana-Monroe | $27,499 | $304 | | | | | | $633,608 | $76,282 | | | | | | | |
| 2008 | Sun Belt | Middle Tennessee | $30,068 | $304 | | | | | | $692,809 | $76,282 | | | | | | | |
| 2008 | Sun Belt | New Orleans | $14,937 | | | | | | | $344,171 | | | | | | | | |
| 2008 | Sun Belt | North Texas | $29,056 | $304 | | | | | | $669,501 | $76,282 | | | | | | | |
| 2008 | Sun Belt | South Alabama | $17,990 | | | | | | | $414,518 | | | | | | | | |
| 2008 | Sun Belt | Troy | $28,577 | $304 | | | | | | $658,461 | $76,282 | | | | | | | |
| **Total** | | | **$304,021** | **$2,435** | | | | | | **$7,005,061** | **$610,257** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Sun Belt | Arkansas State | $30,653 | $303 | | | | | | $706,298 | $75,881 | | | | | | | |
| 2009 | Sun Belt | Arkansas-Little Rock | $15,886 | | | | | | | $366,029 | | | | | | | | |
| 2009 | Sun Belt | Denver | $25,799 | | | | | | | $594,448 | | | | | | | | |
| 2009 | Sun Belt | Florida Atlantic | $30,991 | $303 | | | | | | $714,073 | $75,881 | | | | | | | |
| 2009 | Sun Belt | Florida International | $30,419 | $303 | | | | | | $700,898 | $75,881 | | | | | | | |
| 2009 | Sun Belt | Louisiana-Lafayette | $30,437 | $303 | | | | | | $701,318 | $75,881 | | | | | | | |
| 2009 | Sun Belt | Louisiana-Monroe | $32,084 | $303 | | | | | | $739,263 | $75,881 | | | | | | | |
| 2009 | Sun Belt | Middle Tennessee | $30,471 | $303 | | | | | | $702,100 | $75,881 | | | | | | | |
| 2009 | Sun Belt | New Orleans | $14,346 | | | | | | | $330,554 | | | | | | | | |
| 2009 | Sun Belt | North Texas | $30,486 | $303 | | | | | | $702,434 | $75,881 | | | | | | | |
| 2009 | Sun Belt | South Alabama | $18,875 | | | | | | | $434,912 | | | | | | | | |
| 2009 | Sun Belt | Troy | $32,704 | $303 | | | | | | $753,535 | $75,881 | | | | | | | |
| 2009 | Sun Belt | Western Kentucky | $35,790 | $303 | | | | | | $824,644 | $75,881 | | | | | | | |
| **Total** | | | **$358,941** | **$2,725** | | | | | | **$8,270,505** | **$682,931** | | | | | | | |

REDACTED

**Exhibit 15A: 2008-09 and 2009-10 Damages Summary by Category, WAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | WAC | Boise State | | $369 | | | | | | | $873,438 | $141,363 | | | | | | | |
| 2008 | WAC | Fresno State | | $369 | | | | | | | $957,756 | $141,363 | | | | | | | |
| 2008 | WAC | Hawaii | | $369 | | | | | | | $994,643 | $141,363 | | | | | | | |
| 2008 | WAC | Idaho | | $369 | | | | | | | $763,613 | $141,363 | | | | | | | |
| 2008 | WAC | Louisiana Tech | | $369 | | | | | | | $763,638 | $141,363 | | | | | | | |
| 2008 | WAC | Nevada | | $369 | | | | | | | $990,422 | $141,363 | | | | | | | |
| 2008 | WAC | New Mexico State | | $369 | | | | | | | $934,099 | $141,363 | | | | | | | |
| 2008 | WAC | San Jose State | | $369 | | | | | | | $822,619 | $141,363 | | | | | | | |
| 2008 | WAC | Utah State | | $369 | | | | | | | $824,717 | $141,363 | | | | | | | |
| **Total** | | | **$0** | **$3,320** | | | | | | | **$7,924,947** | **$1,272,271** | | | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | WAC | Boise State | | $854 | | | | | | | $1,016,469 | $327,241 | | | | | | | |
| 2009 | WAC | Fresno State | | $854 | | | | | | | $1,088,098 | $327,241 | | | | | | | |
| 2009 | WAC | Hawaii | | $854 | | | | | | | $1,101,108 | $327,241 | | | | | | | |
| 2009 | WAC | Idaho | | $854 | | | | | | | $833,700 | $327,241 | | | | | | | |
| 2009 | WAC | Louisiana Tech | | $854 | | | | | | | $829,104 | $327,241 | | | | | | | |
| 2009 | WAC | Nevada | | $854 | | | | | | | $1,095,789 | $327,241 | | | | | | | |
| 2009 | WAC | New Mexico State | | $854 | | | | | | | $974,005 | $327,241 | | | | | | | |
| 2009 | WAC | San Jose State | | $854 | | | | | | | $901,244 | $327,241 | | | | | | | |
| 2009 | WAC | Utah State | | $854 | | | | | | | $931,547 | $327,241 | | | | | | | |
| **Total** | | | **$0** | **$7,687** | | | | | | | **$8,771,063** | **$2,945,172** | | | | | | | |

REDACTED

**Exhibit 15B: 2008-09 and 2009-10 Damages Summary by Category, WAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES — Athletes' Share of Broadcast Revenue — Basketball | Football | Athlete's Share of Video Clips Revenue — Basketball | Football | Dual-Sport | Athletes' Share of Video Game Revenue — Basketball | Subtotal | CURRENT ATHLETES — Athletes' Share of Broadcast Revenue — Basketball | Football | Athlete's Share of Video Clips Revenue — Basketball | Football | Dual-Sport | Athletes' Share of Video Game Revenue — Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | WAC | Boise State | | $1,412 | | | | | | $873,438 | $140,321 | | | | | | | |
| 2008 | WAC | Fresno State | | $1,412 | | | | | | $957,756 | $140,321 | | | | | | | |
| 2008 | WAC | Hawaii | | $1,412 | | | | | | $994,643 | $140,321 | | | | | | | |
| 2008 | WAC | Idaho | | $1,412 | | | | | | $763,613 | $140,321 | | | | | | | |
| 2008 | WAC | Louisiana Tech | | $1,412 | | | | | | $763,638 | $140,321 | | | | | | | |
| 2008 | WAC | Nevada | | $1,412 | | | | | | $990,422 | $140,321 | | | | | | | |
| 2008 | WAC | New Mexico State | | $1,412 | | | | | | $934,099 | $140,321 | | | | | | | |
| 2008 | WAC | San Jose State | | $1,412 | | | | | | $822,619 | $140,321 | | | | | | | |
| 2008 | WAC | Utah State | | $1,412 | | | | | | $824,717 | $140,321 | | | | | | | |
| **Total** | | | $0 | $12,704 | | | | | | $7,924,947 | $1,262,888 | | | | | | | |

| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | WAC | Boise State | | $3,267 | | | | | | $1,016,469 | $324,828 | | | | | | | |
| 2009 | WAC | Fresno State | | $3,267 | | | | | | $1,088,098 | $324,828 | | | | | | | |
| 2009 | WAC | Hawaii | | $3,267 | | | | | | $1,101,108 | $324,828 | | | | | | | |
| 2009 | WAC | Idaho | | $3,267 | | | | | | $833,700 | $324,828 | | | | | | | |
| 2009 | WAC | Louisiana Tech | | $3,267 | | | | | | $829,104 | $324,828 | | | | | | | |
| 2009 | WAC | Nevada | | $3,267 | | | | | | $1,095,789 | $324,828 | | | | | | | |
| 2009 | WAC | New Mexico State | | $3,267 | | | | | | $974,005 | $324,828 | | | | | | | |
| 2009 | WAC | San Jose State | | $3,267 | | | | | | $901,244 | $324,828 | | | | | | | |
| 2009 | WAC | Utah State | | $3,267 | | | | | | $931,547 | $324,828 | | | | | | | |
| **Total** | | | $0 | $29,407 | | | | | | $8,771,063 | $2,923,451 | | | | | | | |

REDACTED

**Exhibit 16A: 2008-09 and 2009-10 Damages Summary by Category, America East**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | America East | Albany | | | | | | | | $603,469 | | | | | | | | |
| 2008 | America East | Binghamton | | | | | | | | $283,656 | | | | | | | | |
| 2008 | America East | Boston University | | | | | | | | $768,220 | | | | | | | | |
| 2008 | America East | Hartford | | | | | | | | $417,894 | | | | | | | | |
| 2008 | America East | Maine | | | | | | | | $686,419 | | | | | | | | |
| 2008 | America East | New Hampshire | | | | | | | | $783,916 | | | | | | | | |
| 2008 | America East | Stony Brook | | | | | | | | $644,401 | | | | | | | | |
| 2008 | America East | UMBC | | | | | | | | $517,529 | | | | | | | | |
| 2008 | America East | Vermont | | | | | | | | $491,734 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,197,238** | **$0** | | | | | | | |

| 2009 | America East | Albany | | | | | | | | $672,592 | | | | | | | | |
| 2009 | America East | Binghamton | | | | | | | | $572,501 | | | | | | | | |
| 2009 | America East | Boston University | | | | | | | | $867,685 | | | | | | | | |
| 2009 | America East | Hartford | | | | | | | | $507,383 | | | | | | | | |
| 2009 | America East | Maine | | | | | | | | $792,396 | | | | | | | | |
| 2009 | America East | New Hampshire | | | | | | | | $866,893 | | | | | | | | |
| 2009 | America East | Stony Brook | | | | | | | | $738,572 | | | | | | | | |
| 2009 | America East | UMBC | | | | | | | | $572,038 | | | | | | | | |
| 2009 | America East | Vermont | | | | | | | | $568,746 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$6,158,806** | **$0** | | | | | | | |

REDACTED

**Exhibit 16B: 2008-09 and 2009-10 Damages Summary by Category, America East**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|------|-----------|--------|-----------------|---|---|---|---|---|---|------------------|---|---|---|---|---|---|---|------|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | America East | Albany | | | | | | | | $603,469 | | | | | | | | |
| 2008 | America East | Binghamton | | | | | | | | $283,656 | | | | | | | | |
| 2008 | America East | Boston University | | | | | | | | $768,220 | | | | | | | | |
| 2008 | America East | Hartford | | | | | | | | $417,894 | | | | | | | | |
| 2008 | America East | Maine | | | | | | | | $686,419 | | | | | | | | |
| 2008 | America East | New Hampshire | | | | | | | | $783,916 | | | | | | | | |
| 2008 | America East | Stony Brook | | | | | | | | $644,401 | | | | | | | | |
| 2008 | America East | UMBC | | | | | | | | $517,529 | | | | | | | | |
| 2008 | America East | Vermont | | | | | | | | $491,734 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,197,238** | **$0** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
|------|-----------|--------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | America East | Albany | | | | | | | | $672,592 | | | | | | | | |
| 2009 | America East | Binghamton | | | | | | | | $572,501 | | | | | | | | |
| 2009 | America East | Boston University | | | | | | | | $867,685 | | | | | | | | |
| 2009 | America East | Hartford | | | | | | | | $507,383 | | | | | | | | |
| 2009 | America East | Maine | | | | | | | | $792,396 | | | | | | | | |
| 2009 | America East | New Hampshire | | | | | | | | $866,893 | | | | | | | | |
| 2009 | America East | Stony Brook | | | | | | | | $738,572 | | | | | | | | |
| 2009 | America East | UMBC | | | | | | | | $572,038 | | | | | | | | |
| 2009 | America East | Vermont | | | | | | | | $568,746 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$6,158,806** | **$0** | | | | | | | |

REDACTED

**Exhibit 17A: 2008-09 and 2009-10 Damages Summary by Category, Atlantic 10**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic 10 | Charlotte | $192 | | | | | | | $572,580 | | | | | | | | |
| 2008 | Atlantic 10 | Dayton | $181 | | | | | | | $539,858 | | | | | | | | |
| 2008 | Atlantic 10 | Duquesne | $214 | | | | | | | $638,139 | | | | | | | | |
| 2008 | Atlantic 10 | Fordham | $273 | | | | | | | $813,829 | | | | | | | | |
| 2008 | Atlantic 10 | George Washington | $207 | | | | | | | $615,852 | | | | | | | | |
| 2008 | Atlantic 10 | La Salle | $215 | | | | | | | $640,999 | | | | | | | | |
| 2008 | Atlantic 10 | Massachusetts | $316 | | | | | | | $941,555 | | | | | | | | |
| 2008 | Atlantic 10 | Rhode Island | $289 | | | | | | | $860,266 | | | | | | | | |
| 2008 | Atlantic 10 | Richmond | $236 | | | | | | | $703,361 | | | | | | | | |
| 2008 | Atlantic 10 | Saint Joseph's | $194 | | | | | | | $578,737 | | | | | | | | |
| 2008 | Atlantic 10 | Saint Louis | $188 | | | | | | | $559,553 | | | | | | | | |
| 2008 | Atlantic 10 | St. Bonaventure | $158 | | | | | | | $470,229 | | | | | | | | |
| 2008 | Atlantic 10 | Temple | $383 | $119 | | | | | | $1,141,522 | $75,229 | | | | | | | |
| 2008 | Atlantic 10 | Xavier | $191 | | | | | | | $569,954 | | | | | | | | |
| Total | | | $3,238 | $119 | | | | | | $9,646,434 | $75,229 | | | | | | | |

| 2009 | Atlantic 10 | Charlotte | $230 | | | | | | | $683,708 | | | | | | | | |
| 2009 | Atlantic 10 | Dayton | $224 | | | | | | | $667,121 | | | | | | | | |
| 2009 | Atlantic 10 | Duquesne | $257 | | | | | | | $764,742 | | | | | | | | |
| 2009 | Atlantic 10 | Fordham | $319 | | | | | | | $951,285 | | | | | | | | |
| 2009 | Atlantic 10 | George Washington | $235 | | | | | | | $699,477 | | | | | | | | |
| 2009 | Atlantic 10 | La Salle | $236 | | | | | | | $703,917 | | | | | | | | |
| 2009 | Atlantic 10 | Massachusetts | $358 | | | | | | | $1,065,520 | | | | | | | | |
| 2009 | Atlantic 10 | Rhode Island | $314 | | | | | | | $936,220 | | | | | | | | |
| 2009 | Atlantic 10 | Richmond | $277 | | | | | | | $825,679 | | | | | | | | |
| 2009 | Atlantic 10 | Saint Joseph's | $221 | | | | | | | $657,366 | | | | | | | | |
| 2009 | Atlantic 10 | Saint Louis | $213 | | | | | | | $634,264 | | | | | | | | |
| 2009 | Atlantic 10 | St. Bonaventure | $181 | | | | | | | $537,902 | | | | | | | | |
| 2009 | Atlantic 10 | Temple | $418 | $131 | | | | | | $1,246,607 | $82,769 | | | | | | | |
| 2009 | Atlantic 10 | Xavier | $218 | | | | | | | $648,159 | | | | | | | | |
| Total | | | $3,700 | $131 | | | | | | $11,021,966 | $82,769 | | | | | | | |

REDACTED

**Exhibit 17B: 2008-09 and 2009-10 Damages Summary by Category, Atlantic 10**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic 10 | Charlotte | $645 | | | | | | | $572,127 | | | | | | | | |
| 2008 | Atlantic 10 | Dayton | $608 | | | | | | | $539,431 | | | | | | | | |
| 2008 | Atlantic 10 | Duquesne | $719 | | | | | | | $637,635 | | | | | | | | |
| 2008 | Atlantic 10 | Fordham | $917 | | | | | | | $813,185 | | | | | | | | |
| 2008 | Atlantic 10 | George Washington | $694 | | | | | | | $615,365 | | | | | | | | |
| 2008 | Atlantic 10 | La Salle | $722 | | | | | | | $640,492 | | | | | | | | |
| 2008 | Atlantic 10 | Massachusetts | $1,061 | | | | | | | $940,811 | | | | | | | | |
| 2008 | Atlantic 10 | Rhode Island | $969 | | | | | | | $859,586 | | | | | | | | |
| 2008 | Atlantic 10 | Richmond | $792 | | | | | | | $702,805 | | | | | | | | |
| 2008 | Atlantic 10 | Saint Joseph's | $652 | | | | | | | $578,279 | | | | | | | | |
| 2008 | Atlantic 10 | Saint Louis | $630 | | | | | | | $559,110 | | | | | | | | |
| 2008 | Atlantic 10 | St. Bonaventure | $530 | | | | | | | $469,857 | | | | | | | | |
| 2008 | Atlantic 10 | Temple | $1,286 | $281 | | | | | | $1,140,620 | $75,067 | | | | | | | |
| 2008 | Atlantic 10 | Xavier | $642 | | | | | | | $569,504 | | | | | | | | |
| **Total** | | | **$10,866** | **$281** | | | | | | **$9,638,806** | **$75,067** | | | | | | | |

| 2009 | Atlantic 10 | Charlotte | $770 | | | | | | | $683,167 | | | | | | | | |
| 2009 | Atlantic 10 | Dayton | $751 | | | | | | | $666,593 | | | | | | | | |
| 2009 | Atlantic 10 | Duquesne | $861 | | | | | | | $764,137 | | | | | | | | |
| 2009 | Atlantic 10 | Fordham | $1,072 | | | | | | | $950,532 | | | | | | | | |
| 2009 | Atlantic 10 | George Washington | $788 | | | | | | | $698,924 | | | | | | | | |
| 2009 | Atlantic 10 | La Salle | $793 | | | | | | | $703,361 | | | | | | | | |
| 2009 | Atlantic 10 | Massachusetts | $1,200 | | | | | | | $1,064,677 | | | | | | | | |
| 2009 | Atlantic 10 | Rhode Island | $1,055 | | | | | | | $935,479 | | | | | | | | |
| 2009 | Atlantic 10 | Richmond | $930 | | | | | | | $825,026 | | | | | | | | |
| 2009 | Atlantic 10 | Saint Joseph's | $740 | | | | | | | $656,846 | | | | | | | | |
| 2009 | Atlantic 10 | Saint Louis | $714 | | | | | | | $633,763 | | | | | | | | |
| 2009 | Atlantic 10 | St. Bonaventure | $606 | | | | | | | $537,477 | | | | | | | | |
| 2009 | Atlantic 10 | Temple | $1,404 | $310 | | | | | | $1,245,621 | $82,591 | | | | | | | |
| 2009 | Atlantic 10 | Xavier | $730 | | | | | | | $647,647 | | | | | | | | |
| **Total** | | | **$12,416** | **$310** | | | | | | **$11,013,250** | **$82,591** | | | | | | | |

REDACTED

**Exhibit 18A: 2008-09 and 2009-10 Damages Summary by Category, Atlantic Sun**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Atlantic Sun | Belmont | | | | | | | | $282,407 | | | | | | | | |
| 2008 | Atlantic Sun | Campbell | | | | | | | | $333,776 | | | | | | | | |
| 2008 | Atlantic Sun | East Tennessee State | | | | | | | | $311,163 | | | | | | | | |
| 2008 | Atlantic Sun | Florida Gulf Coast | | | | | | | | $123,310 | | | | | | | | |
| 2008 | Atlantic Sun | Jacksonville | | | | | | | | $282,908 | | | | | | | | |
| 2008 | Atlantic Sun | Kennesaw State | | | | | | | | $123,310 | | | | | | | | |
| 2008 | Atlantic Sun | Lipscomb | | | | | | | | $229,108 | | | | | | | | |
| 2008 | Atlantic Sun | Mercer | | | | | | | | $212,524 | | | | | | | | |
| 2008 | Atlantic Sun | North Florida | | | | | | | | $123,310 | | | | | | | | |
| 2008 | Atlantic Sun | South Carolina Upstate | | | | | | | | $134,291 | | | | | | | | |
| 2008 | Atlantic Sun | Stetson | | | | | | | | $210,817 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$2,366,923** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Atlantic Sun | Belmont | | | | | | | | $314,495 | | | | | | | | |
| 2009 | Atlantic Sun | Campbell | | | | | | | | $393,166 | | | | | | | | |
| 2009 | Atlantic Sun | East Tennessee State | | | | | | | | $371,547 | | | | | | | | |
| 2009 | Atlantic Sun | Florida Gulf Coast | | | | | | | | $140,742 | | | | | | | | |
| 2009 | Atlantic Sun | Jacksonville | | | | | | | | $325,209 | | | | | | | | |
| 2009 | Atlantic Sun | Kennesaw State | | | | | | | | $187,751 | | | | | | | | |
| 2009 | Atlantic Sun | Lipscomb | | | | | | | | $255,613 | | | | | | | | |
| 2009 | Atlantic Sun | Mercer | | | | | | | | $236,691 | | | | | | | | |
| 2009 | Atlantic Sun | North Florida | | | | | | | | $192,388 | | | | | | | | |
| 2009 | Atlantic Sun | South Carolina Upstate | | | | | | | | $140,742 | | | | | | | | |
| 2009 | Atlantic Sun | Stetson | | | | | | | | $234,323 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$2,792,666** | **$0** | | | | | | | |

REDACTED

**Exhibit 18B: 2008-09 and 2009-10 Damages Summary by Category, Atlantic Sun**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic Sun | Belmont | | | | | | | | $282,407 | | | | | | | | |
| 2008 | Atlantic Sun | Campbell | | | | | | | | $333,776 | | | | | | | | |
| 2008 | Atlantic Sun | East Tennessee State | | | | | | | | $311,163 | | | | | | | | |
| 2008 | Atlantic Sun | Florida Gulf Coast | | | | | | | | $123,310 | | | | | | | | |
| 2008 | Atlantic Sun | Jacksonville | | | | | | | | $282,908 | | | | | | | | |
| 2008 | Atlantic Sun | Kennesaw State | | | | | | | | $123,310 | | | | | | | | |
| 2008 | Atlantic Sun | Lipscomb | | | | | | | | $229,108 | | | | | | | | |
| 2008 | Atlantic Sun | Mercer | | | | | | | | $212,524 | | | | | | | | |
| 2008 | Atlantic Sun | North Florida | | | | | | | | $123,310 | | | | | | | | |
| 2008 | Atlantic Sun | South Carolina Upstate | | | | | | | | $134,291 | | | | | | | | |
| 2008 | Atlantic Sun | Stetson | | | | | | | | $210,817 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$2,366,923** | **$0** | | | | | | | |

| 2009 | Atlantic Sun | Belmont | | | | | | | | $314,495 | | | | | | | | |
| 2009 | Atlantic Sun | Campbell | | | | | | | | $393,166 | | | | | | | | |
| 2009 | Atlantic Sun | East Tennessee State | | | | | | | | $371,547 | | | | | | | | |
| 2009 | Atlantic Sun | Florida Gulf Coast | | | | | | | | $140,742 | | | | | | | | |
| 2009 | Atlantic Sun | Jacksonville | | | | | | | | $325,209 | | | | | | | | |
| 2009 | Atlantic Sun | Kennesaw State | | | | | | | | $187,751 | | | | | | | | |
| 2009 | Atlantic Sun | Lipscomb | | | | | | | | $255,613 | | | | | | | | |
| 2009 | Atlantic Sun | Mercer | | | | | | | | $236,691 | | | | | | | | |
| 2009 | Atlantic Sun | North Florida | | | | | | | | $192,388 | | | | | | | | |
| 2009 | Atlantic Sun | South Carolina Upstate | | | | | | | | $140,742 | | | | | | | | |
| 2009 | Atlantic Sun | Stetson | | | | | | | | $234,323 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$2,792,666** | **$0** | | | | | | | |

REDACTED

**Exhibit 19A: 2008-09 and 2009-10 Damages Summary by Category, Big Sky**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big Sky | CSU Sacramento | | | | | | | | $720,784 | | | | | | | | |
| 2008 | Big Sky | Eastern Washington | | | | | | | | $390,328 | | | | | | | | |
| 2008 | Big Sky | Idaho State | | | | | | | | $483,483 | | | | | | | | |
| 2008 | Big Sky | Montana | | | | | | | | $450,568 | | | | | | | | |
| 2008 | Big Sky | Montana State | | | | | | | | $469,567 | | | | | | | | |
| 2008 | Big Sky | Northern Arizona | | | | | | | | $489,103 | | | | | | | | |
| 2008 | Big Sky | Northern Colorado | | | | | | | | $518,608 | | | | | | | | |
| 2008 | Big Sky | Portland State | | | | | | | | $403,061 | | | | | | | | |
| 2008 | Big Sky | Weber | | | | | | | | $429,436 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,354,938** | **$0** | | | | | | | |

| 2009 | Big Sky | CSU Sacramento | | | | | | | | $775,620 | | | | | | | | |
| 2009 | Big Sky | Eastern Washington | | | | | | | | $404,034 | | | | | | | | |
| 2009 | Big Sky | Idaho State | | | | | | | | $471,761 | | | | | | | | |
| 2009 | Big Sky | Montana | | | | | | | | $496,799 | | | | | | | | |
| 2009 | Big Sky | Montana State | | | | | | | | $512,912 | | | | | | | | |
| 2009 | Big Sky | Northern Arizona | | | | | | | | $518,284 | | | | | | | | |
| 2009 | Big Sky | Northern Colorado | | | | | | | | $590,951 | | | | | | | | |
| 2009 | Big Sky | Portland State | | | | | | | | $455,399 | | | | | | | | |
| 2009 | Big Sky | Weber | | | | | | | | $460,132 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,685,893** | **$0** | | | | | | | |

REDACTED

**Exhibit 19B: 2008-09 and 2009-10 Damages Summary by Category, Big Sky**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big Sky | CSU Sacramento | | | | | | | | $720,784 | | | | | | | | |
| 2008 | Big Sky | Eastern Washington | | | | | | | | $390,328 | | | | | | | | |
| 2008 | Big Sky | Idaho State | | | | | | | | $483,483 | | | | | | | | |
| 2008 | Big Sky | Montana | | | | | | | | $450,568 | | | | | | | | |
| 2008 | Big Sky | Montana State | | | | | | | | $469,567 | | | | | | | | |
| 2008 | Big Sky | Northern Arizona | | | | | | | | $489,103 | | | | | | | | |
| 2008 | Big Sky | Northern Colorado | | | | | | | | $518,608 | | | | | | | | |
| 2008 | Big Sky | Portland State | | | | | | | | $403,061 | | | | | | | | |
| 2008 | Big Sky | Weber | | | | | | | | $429,436 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,354,938** | **$0** | | | | | | | |

| 2009 | Big Sky | CSU Sacramento | | | | | | | | $775,620 | | | | | | | | |
| 2009 | Big Sky | Eastern Washington | | | | | | | | $404,034 | | | | | | | | |
| 2009 | Big Sky | Idaho State | | | | | | | | $471,761 | | | | | | | | |
| 2009 | Big Sky | Montana | | | | | | | | $496,799 | | | | | | | | |
| 2009 | Big Sky | Montana State | | | | | | | | $512,912 | | | | | | | | |
| 2009 | Big Sky | Northern Arizona | | | | | | | | $518,284 | | | | | | | | |
| 2009 | Big Sky | Northern Colorado | | | | | | | | $590,951 | | | | | | | | |
| 2009 | Big Sky | Portland State | | | | | | | | $455,399 | | | | | | | | |
| 2009 | Big Sky | Weber | | | | | | | | $460,132 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,685,893** | **$0** | | | | | | | |

REDACTED

**Exhibit 20A: 2008-09 and 2009-10 Damages Summary by Category, Big South**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Big South | Charleston Southern | | | | | | | | $559,081 | | | | | | | | |
| 2008 | Big South | Coastal Carolina | | | | | | | | $610,205 | | | | | | | | |
| 2008 | Big South | Gardner-Webb | | | | | | | | $607,036 | | | | | | | | |
| 2008 | Big South | High Point | | | | | | | | $321,896 | | | | | | | | |
| 2008 | Big South | Liberty | | | | | | | | $551,337 | | | | | | | | |
| 2008 | Big South | Presbyterian | | | | | | | | $185,343 | | | | | | | | |
| 2008 | Big South | Radford | | | | | | | | $396,315 | | | | | | | | |
| 2008 | Big South | UNC Asheville | | | | | | | | $267,502 | | | | | | | | |
| 2008 | Big South | Virginia Military | | | | | | | | $314,138 | | | | | | | | |
| 2008 | Big South | Winthrop | | | | | | | | $371,897 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,184,749 | $0 | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Big South | Charleston Southern | | | | | | | | $555,156 | | | | | | | | |
| 2009 | Big South | Coastal Carolina | | | | | | | | $681,111 | | | | | | | | |
| 2009 | Big South | Gardner-Webb | | | | | | | | $651,450 | | | | | | | | |
| 2009 | Big South | High Point | | | | | | | | $301,169 | | | | | | | | |
| 2009 | Big South | Liberty | | | | | | | | $601,674 | | | | | | | | |
| 2009 | Big South | Presbyterian | | | | | | | | $205,421 | | | | | | | | |
| 2009 | Big South | Radford | | | | | | | | $441,276 | | | | | | | | |
| 2009 | Big South | UNC Asheville | | | | | | | | $291,944 | | | | | | | | |
| 2009 | Big South | Virginia Military | | | | | | | | $326,892 | | | | | | | | |
| 2009 | Big South | Winthrop | | | | | | | | $428,458 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,484,552 | $0 | | | | | | | |

REDACTED

**Exhibit 20B: 2008-09 and 2009-10 Damages Summary by Category, Big South**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big South | Charleston Southern | | | | | | | | $559,081 | | | | | | | | |
| 2008 | Big South | Coastal Carolina | | | | | | | | $610,205 | | | | | | | | |
| 2008 | Big South | Gardner-Webb | | | | | | | | $607,036 | | | | | | | | |
| 2008 | Big South | High Point | | | | | | | | $321,896 | | | | | | | | |
| 2008 | Big South | Liberty | | | | | | | | $551,337 | | | | | | | | |
| 2008 | Big South | Presbyterian | | | | | | | | $185,343 | | | | | | | | |
| 2008 | Big South | Radford | | | | | | | | $396,315 | | | | | | | | |
| 2008 | Big South | UNC Asheville | | | | | | | | $267,502 | | | | | | | | |
| 2008 | Big South | Virginia Military | | | | | | | | $314,138 | | | | | | | | |
| 2008 | Big South | Winthrop | | | | | | | | $371,897 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,184,749 | $0 | | | | | | | |

| 2009 | Big South | Charleston Southern | | | | | | | | $555,156 | | | | | | | | |
| 2009 | Big South | Coastal Carolina | | | | | | | | $681,111 | | | | | | | | |
| 2009 | Big South | Gardner-Webb | | | | | | | | $651,450 | | | | | | | | |
| 2009 | Big South | High Point | | | | | | | | $301,169 | | | | | | | | |
| 2009 | Big South | Liberty | | | | | | | | $601,674 | | | | | | | | |
| 2009 | Big South | Presbyterian | | | | | | | | $205,421 | | | | | | | | |
| 2009 | Big South | Radford | | | | | | | | $441,276 | | | | | | | | |
| 2009 | Big South | UNC Asheville | | | | | | | | $291,944 | | | | | | | | |
| 2009 | Big South | Virginia Military | | | | | | | | $326,892 | | | | | | | | |
| 2009 | Big South | Winthrop | | | | | | | | $428,458 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,484,552 | $0 | | | | | | | |

REDACTED

**Exhibit 21A: 2008-09 and 2009-10 Damages Summary by Category, Big West**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Big West | CSU Fullerton | | | | | | | | $434,782 | | | | | | | | |
| 2008 | Big West | CSU Northridge | | | | | | | | $553,737 | | | | | | | | |
| 2008 | Big West | Cal Poly | | | | | | | | $741,816 | | | | | | | | |
| 2008 | Big West | Long Beach State | | | | | | | | $464,894 | | | | | | | | |
| 2008 | Big West | Pacific | | | | | | | | $426,621 | | | | | | | | |
| 2008 | Big West | UC Davis | | | | | | | | $1,027,756 | | | | | | | | |
| 2008 | Big West | UC Irvine | | | | | | | | $514,832 | | | | | | | | |
| 2008 | Big West | UC Riverside | | | | | | | | $440,002 | | | | | | | | |
| 2008 | Big West | UC Santa Barbara | | | | | | | | $484,160 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,088,599** | **$0** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
| 2009 | Big West | CSU Fullerton | | | | | | | | $420,739 | | | | | | | | |
| 2009 | Big West | CSU Northridge | | | | | | | | $611,924 | | | | | | | | |
| 2009 | Big West | Cal Poly | | | | | | | | $773,439 | | | | | | | | |
| 2009 | Big West | Long Beach State | | | | | | | | $514,405 | | | | | | | | |
| 2009 | Big West | Pacific | | | | | | | | $452,542 | | | | | | | | |
| 2009 | Big West | UC Davis | | | | | | | | $1,185,486 | | | | | | | | |
| 2009 | Big West | UC Irvine | | | | | | | | $562,834 | | | | | | | | |
| 2009 | Big West | UC Riverside | | | | | | | | $444,434 | | | | | | | | |
| 2009 | Big West | UC Santa Barbara | | | | | | | | $570,607 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,536,409** | **$0** | | | | | | | |

REDACTED

**Exhibit 21B: 2008-09 and 2009-10 Damages Summary by Category, Big West**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Big West | CSU Fullerton | | | | | | | | $434,782 | | | | | | | | |
| 2008 | Big West | CSU Northridge | | | | | | | | $553,737 | | | | | | | | |
| 2008 | Big West | Cal Poly | | | | | | | | $741,816 | | | | | | | | |
| 2008 | Big West | Long Beach State | | | | | | | | $464,894 | | | | | | | | |
| 2008 | Big West | Pacific | | | | | | | | $426,621 | | | | | | | | |
| 2008 | Big West | UC Davis | | | | | | | | $1,027,756 | | | | | | | | |
| 2008 | Big West | UC Irvine | | | | | | | | $514,832 | | | | | | | | |
| 2008 | Big West | UC Riverside | | | | | | | | $440,002 | | | | | | | | |
| 2008 | Big West | UC Santa Barbara | | | | | | | | $484,160 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,088,599** | **$0** | | | | | | | |

| 2009 | Big West | CSU Fullerton | | | | | | | | $420,739 | | | | | | | | |
| 2009 | Big West | CSU Northridge | | | | | | | | $611,924 | | | | | | | | |
| 2009 | Big West | Cal Poly | | | | | | | | $773,439 | | | | | | | | |
| 2009 | Big West | Long Beach State | | | | | | | | $514,405 | | | | | | | | |
| 2009 | Big West | Pacific | | | | | | | | $452,542 | | | | | | | | |
| 2009 | Big West | UC Davis | | | | | | | | $1,185,486 | | | | | | | | |
| 2009 | Big West | UC Irvine | | | | | | | | $562,834 | | | | | | | | |
| 2009 | Big West | UC Riverside | | | | | | | | $444,434 | | | | | | | | |
| 2009 | Big West | UC Santa Barbara | | | | | | | | $570,607 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,536,409** | **$0** | | | | | | | |

REDACTED

**Exhibit 22A: 2008-09 and 2009-10 Damages Summary by Category, Colonial Athletic**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|------|-----------|--------|-----------|----------|-----------|----------|-----------|-----------|----------|----------|-----------|----------|-----------|----------|-----------|-----------|----------|----------|-------|
| 2008 | Colonial Athletic | Delaware | $337 | | | | | | | | $955,288 | | | | | | | | |
| 2008 | Colonial Athletic | Drexel | $156 | | | | | | | | $443,763 | | | | | | | | |
| 2008 | Colonial Athletic | George Mason | $201 | | | | | | | | $571,408 | | | | | | | | |
| 2008 | Colonial Athletic | Georgia State | $158 | | | | | | | | $448,677 | | | | | | | | |
| 2008 | Colonial Athletic | Hofstra | $263 | | | | | | | | $744,925 | | | | | | | | |
| 2008 | Colonial Athletic | James Madison | $263 | | | | | | | | $746,971 | | | | | | | | |
| 2008 | Colonial Athletic | Northeastern | $273 | | | | | | | | $774,372 | | | | | | | | |
| 2008 | Colonial Athletic | Old Dominion | $145 | | | | | | | | $412,078 | | | | | | | | |
| 2008 | Colonial Athletic | Towson | $268 | | | | | | | | $761,037 | | | | | | | | |
| 2008 | Colonial Athletic | UNC Wilmington | $173 | | | | | | | | $491,588 | | | | | | | | |
| 2008 | Colonial Athletic | VCU | $152 | | | | | | | | $430,393 | | | | | | | | |
| 2008 | Colonial Athletic | William and Mary | $270 | | | | | | | | $764,400 | | | | | | | | |
| **Total** | | | **$2,661** | **$0** | | | | | | | **$7,544,899** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|------|-----------|--------|-----------|----------|-----------|----------|-----------|-----------|----------|----------|-----------|----------|-----------|----------|-----------|-----------|----------|----------|-------|
| 2009 | Colonial Athletic | Delaware | $371 | | | | | | | | $1,052,548 | | | | | | | | |
| 2009 | Colonial Athletic | Drexel | $171 | | | | | | | | $484,530 | | | | | | | | |
| 2009 | Colonial Athletic | George Mason | $223 | | | | | | | | $631,162 | | | | | | | | |
| 2009 | Colonial Athletic | Georgia State | $168 | | | | | | | | $477,766 | | | | | | | | |
| 2009 | Colonial Athletic | Hofstra | $270 | | | | | | | | $766,255 | | | | | | | | |
| 2009 | Colonial Athletic | James Madison | $312 | | | | | | | | $883,718 | | | | | | | | |
| 2009 | Colonial Athletic | Northeastern | $305 | | | | | | | | $864,671 | | | | | | | | |
| 2009 | Colonial Athletic | Old Dominion | $171 | | | | | | | | $484,371 | | | | | | | | |
| 2009 | Colonial Athletic | Towson | $300 | | | | | | | | $850,755 | | | | | | | | |
| 2009 | Colonial Athletic | UNC Wilmington | $201 | | | | | | | | $568,590 | | | | | | | | |
| 2009 | Colonial Athletic | VCU | $159 | | | | | | | | $450,005 | | | | | | | | |
| 2009 | Colonial Athletic | William and Mary | $294 | | | | | | | | $834,939 | | | | | | | | |
| **Total** | | | **$2,944** | **$0** | | | | | | | **$8,349,310** | **$0** | | | | | | | |

REDACTED

**Exhibit 22B: 2008-09 and 2009-10 Damages Summary by Category, Colonial Athletic**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Colonial Athletic | Delaware | $1,070 | | | | | | | $954,555 | | | | | | | | |
| 2008 | Colonial Athletic | Drexel | $497 | | | | | | | $443,423 | | | | | | | | |
| 2008 | Colonial Athletic | George Mason | $640 | | | | | | | $570,970 | | | | | | | | |
| 2008 | Colonial Athletic | Georgia State | $502 | | | | | | | $448,333 | | | | | | | | |
| 2008 | Colonial Athletic | Hofstra | $834 | | | | | | | $744,353 | | | | | | | | |
| 2008 | Colonial Athletic | James Madison | $837 | | | | | | | $746,398 | | | | | | | | |
| 2008 | Colonial Athletic | Northeastern | $867 | | | | | | | $773,777 | | | | | | | | |
| 2008 | Colonial Athletic | Old Dominion | $461 | | | | | | | $411,762 | | | | | | | | |
| 2008 | Colonial Athletic | Towson | $852 | | | | | | | $760,453 | | | | | | | | |
| 2008 | Colonial Athletic | UNC Wilmington | $551 | | | | | | | $491,210 | | | | | | | | |
| 2008 | Colonial Athletic | VCU | $482 | | | | | | | $430,063 | | | | | | | | |
| 2008 | Colonial Athletic | William and Mary | $856 | | | | | | | $763,813 | | | | | | | | |
| **Total** | | | **$8,450** | **$0** | | | | | | **$7,539,109** | **$0** | | | | | | | |

| 2009 | Colonial Athletic | Delaware | $1,179 | | | | | | | $1,051,740 | | | | | | | | |
| 2009 | Colonial Athletic | Drexel | $543 | | | | | | | $484,158 | | | | | | | | |
| 2009 | Colonial Athletic | George Mason | $707 | | | | | | | $630,678 | | | | | | | | |
| 2009 | Colonial Athletic | Georgia State | $535 | | | | | | | $477,400 | | | | | | | | |
| 2009 | Colonial Athletic | Hofstra | $858 | | | | | | | $765,667 | | | | | | | | |
| 2009 | Colonial Athletic | James Madison | $990 | | | | | | | $883,040 | | | | | | | | |
| 2009 | Colonial Athletic | Northeastern | $968 | | | | | | | $864,008 | | | | | | | | |
| 2009 | Colonial Athletic | Old Dominion | $542 | | | | | | | $483,999 | | | | | | | | |
| 2009 | Colonial Athletic | Towson | $953 | | | | | | | $850,102 | | | | | | | | |
| 2009 | Colonial Athletic | UNC Wilmington | $637 | | | | | | | $568,153 | | | | | | | | |
| 2009 | Colonial Athletic | VCU | $504 | | | | | | | $449,660 | | | | | | | | |
| 2009 | Colonial Athletic | William and Mary | $935 | | | | | | | $834,299 | | | | | | | | |
| **Total** | | | **$9,351** | **$0** | | | | | | **$8,342,904** | **$0** | | | | | | | |

REDACTED

**Exhibit 23A: 2008-09 and 2009-10 Damages Summary by Category, Great West**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Great West | Chicago State | | | | | | | | $99,829 | | | | | | | | |
| 2009 | Great West | Houston Baptist | | | | | | | | | | | | | | | | |
| 2009 | Great West | N.J.I.T. | | | | | | | | $76,570 | | | | | | | | |
| 2009 | Great West | North Dakota | | | | | | | | $5,496 | | | | | | | | |
| 2009 | Great West | South Dakota | | | | | | | | $5,675 | | | | | | | | |
| 2009 | Great West | Texas-Pan American | | | | | | | | $146,655 | | | | | | | | |
| 2009 | Great West | Utah Valley | | | | | | | | $66,647 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $400,871 | $0 | | | | | | | |

According to ESPN, no FBS football or D1 men's basketball teams competed in the Great West conference in 2008-09.

REDACTED

**Exhibit 23B: 2008-09 and 2009-10 Damages Summary by Category, Great West**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Great West | Chicago State | | | | | | | | $99,829 | | | | | | | | |
| 2009 | Great West | Houston Baptist | | | | | | | | | | | | | | | | |
| 2009 | Great West | N.J.I.T. | | | | | | | | $76,570 | | | | | | | | |
| 2009 | Great West | North Dakota | | | | | | | | $5,496 | | | | | | | | |
| 2009 | Great West | South Dakota | | | | | | | | $5,675 | | | | | | | | |
| 2009 | Great West | Texas-Pan American | | | | | | | | $146,655 | | | | | | | | |
| 2009 | Great West | Utah Valley | | | | | | | | $66,647 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$400,871** | **$0** | | | | | | | |

According to ESPN, no FBS football or D1 men's basketball teams competed in the Great West conference in 2008-09.

REDACTED

**Exhibit 24A: 2008-09 and 2009-10 Damages Summary by Category, Horizon League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Horizon League | Butler | $73 | | | | | | | $487,099 | | | | | | | | |
| 2008 | Horizon League | Cleveland State | $77 | | | | | | | $515,932 | | | | | | | | |
| 2008 | Horizon League | Detroit | $65 | | | | | | | $436,748 | | | | | | | | |
| 2008 | Horizon League | Green Bay | $74 | | | | | | | $493,756 | | | | | | | | |
| 2008 | Horizon League | Illinois-Chicago | $83 | | | | | | | $556,702 | | | | | | | | |
| 2008 | Horizon League | Loyola (IL) | $61 | | | | | | | $410,214 | | | | | | | | |
| 2008 | Horizon League | Milwaukee | $76 | | | | | | | $508,240 | | | | | | | | |
| 2008 | Horizon League | Valparaiso | $71 | | | | | | | $478,971 | | | | | | | | |
| 2008 | Horizon League | Wright State | $105 | | | | | | | $705,430 | | | | | | | | |
| 2008 | Horizon League | Youngstown State | $109 | | | | | | | $733,140 | | | | | | | | |
| **Total** | | | **$793** | **$0** | | | | | | **$5,326,232** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Horizon League | Butler | $78 | | | | | | | $523,785 | | | | | | | | |
| 2009 | Horizon League | Cleveland State | $84 | | | | | | | $562,272 | | | | | | | | |
| 2009 | Horizon League | Detroit | $80 | | | | | | | $536,045 | | | | | | | | |
| 2009 | Horizon League | Green Bay | $76 | | | | | | | $507,923 | | | | | | | | |
| 2009 | Horizon League | Illinois-Chicago | $88 | | | | | | | $593,524 | | | | | | | | |
| 2009 | Horizon League | Loyola (IL) | $68 | | | | | | | $454,347 | | | | | | | | |
| 2009 | Horizon League | Milwaukee | $79 | | | | | | | $530,703 | | | | | | | | |
| 2009 | Horizon League | Valparaiso | $76 | | | | | | | $513,563 | | | | | | | | |
| 2009 | Horizon League | Wright State | $81 | | | | | | | $542,762 | | | | | | | | |
| 2009 | Horizon League | Youngstown State | $122 | | | | | | | $818,421 | | | | | | | | |
| **Total** | | | **$831** | **$0** | | | | | | **$5,583,345** | **$0** | | | | | | | |

REDACTED

**Exhibit 24B: 2008-09 and 2009-10 Damages Summary by Category, Horizon League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES Athletes' Share of Broadcast Revenue Basketball | Football | Athlete's Share of Video Clips Revenue Basketball | Football | Dual-Sport | Athletes' Share of Video Game Revenue Basketball | Subtotal | CURRENT ATHLETES Athletes' Share of Broadcast Revenue Basketball | Football | Athlete's Share of Video Clips Revenue Basketball | Football | Dual-Sport | Athletes' Share of Video Game Revenue Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Horizon League | Butler | $168 | | | | | | | $487,003 | | | | | | | | |
| 2008 | Horizon League | Cleveland State | $178 | | | | | | | $515,831 | | | | | | | | |
| 2008 | Horizon League | Detroit | $151 | | | | | | | $436,662 | | | | | | | | |
| 2008 | Horizon League | Green Bay | $170 | | | | | | | $493,660 | | | | | | | | |
| 2008 | Horizon League | Illinois-Chicago | $192 | | | | | | | $556,593 | | | | | | | | |
| 2008 | Horizon League | Loyola (IL) | $141 | | | | | | | $410,134 | | | | | | | | |
| 2008 | Horizon League | Milwaukee | $175 | | | | | | | $508,140 | | | | | | | | |
| 2008 | Horizon League | Valparaiso | $165 | | | | | | | $478,877 | | | | | | | | |
| 2008 | Horizon League | Wright State | $243 | | | | | | | $705,292 | | | | | | | | |
| 2008 | Horizon League | Youngstown State | $253 | | | | | | | $732,996 | | | | | | | | |
| **Total** | | | **$1,836** | **$0** | | | | | | **$5,325,189** | **$0** | | | | | | | |

| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Horizon League | Butler | $181 | | | | | | | $523,683 | | | | | | | | |
| 2009 | Horizon League | Cleveland State | $194 | | | | | | | $562,162 | | | | | | | | |
| 2009 | Horizon League | Detroit | $185 | | | | | | | $535,940 | | | | | | | | |
| 2009 | Horizon League | Green Bay | $175 | | | | | | | $507,824 | | | | | | | | |
| 2009 | Horizon League | Illinois-Chicago | $205 | | | | | | | $593,408 | | | | | | | | |
| 2009 | Horizon League | Loyola (IL) | $157 | | | | | | | $454,258 | | | | | | | | |
| 2009 | Horizon League | Milwaukee | $183 | | | | | | | $530,599 | | | | | | | | |
| 2009 | Horizon League | Valparaiso | $177 | | | | | | | $513,463 | | | | | | | | |
| 2009 | Horizon League | Wright State | $187 | | | | | | | $542,655 | | | | | | | | |
| 2009 | Horizon League | Youngstown State | $282 | | | | | | | $818,261 | | | | | | | | |
| **Total** | | | **$1,925** | **$0** | | | | | | **$5,582,252** | **$0** | | | | | | | |

REDACTED

**Exhibit 25A: 2008-09 and 2009-10 Damages Summary by Category, Independent**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Independent | CSU Bakersfield | | | | | | | | $3,749 | | | | | | | | |
| 2008 | Independent | Chicago State | | | | | | | | $87,084 | | | | | | | | |
| 2008 | Independent | Houston Baptist | | | | | | | | | | | | | | | | |
| 2008 | Independent | Longwood | | | | | | | | $88,118 | | | | | | | | |
| 2008 | Independent | N.J.I.T. | | | | | | | | $20,318 | | | | | | | | |
| 2008 | Independent | North Dakota | | | | | | | | $4,473 | | | | | | | | |
| 2008 | Independent | Notre Dame | $3,253 | $12,976 | | | | | | $2,279,114 | $4,906,739 | | | | | | | |
| 2008 | Independent | Savannah State | | | | | | | | $112,837 | | | | | | | | |
| 2008 | Independent | South Dakota | | | | | | | | $5,919 | | | | | | | | |
| 2008 | Independent | Texas-Pan American | | | | | | | | $108,542 | | | | | | | | |
| 2008 | Independent | Western Kentucky | $2,714 | | | | | | | $818,980 | | | | | | | | |
| **Total** | | | **$5,968** | **$12,976** | | | | | | **$3,529,134** | **$4,906,739** | | | | | | | |

| 2009 | Independent | Longwood | | | | | | | | $96,510 | | | | | | | | |
| 2009 | Independent | Notre Dame | $3,668 | $12,890 | | | | | | $2,570,020 | $4,874,426 | | | | | | | |
| 2009 | Independent | Savannah State | | | | | | | | $162,353 | | | | | | | | |
| **Total** | | | **$3,668** | **$12,890** | | | | | | **$2,828,882** | **$4,874,426** | | | | | | | |

REDACTED

**Exhibit 25B: 2008-09 and 2009-10 Damages Summary by Category, Independent**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Independent | CSU Bakersfield | | | | | | | | | $3,749 | | | | | | | | |
| 2008 | Independent | Chicago State | | | | | | | | | $87,084 | | | | | | | | |
| 2008 | Independent | Houston Baptist | | | | | | | | | | | | | | | | | |
| 2008 | Independent | Longwood | | | | | | | | | $88,118 | | | | | | | | |
| 2008 | Independent | N.J.I.T. | | | | | | | | | $20,318 | | | | | | | | |
| 2008 | Independent | North Dakota | | | | | | | | | $4,473 | | | | | | | | |
| 2008 | Independent | Notre Dame | $10,651 | $64,236 | | | | | | | $2,271,716 | $4,855,479 | | | | | | | |
| 2008 | Independent | Savannah State | | | | | | | | | $112,837 | | | | | | | | |
| 2008 | Independent | South Dakota | | | | | | | | | $5,919 | | | | | | | | |
| 2008 | Independent | Texas-Pan American | | | | | | | | | $108,542 | | | | | | | | |
| 2008 | Independent | Western Kentucky | $34,178 | | | | | | | | $787,516 | | | | | | | | |
| **Total** | | | **$44,830** | **$64,236** | | | | | | | **$3,490,272** | **$4,855,479** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Independent | Longwood | | | | | | | | | $96,510 | | | | | | | | |
| 2009 | Independent | Notre Dame | $12,011 | $63,813 | | | | | | | $2,561,677 | $4,823,504 | | | | | | | |
| 2009 | Independent | Savannah State | | | | | | | | | $162,353 | | | | | | | | |
| **Total** | | | **$12,011** | **$63,813** | | | | | | | **$2,820,540** | **$4,823,504** | | | | | | | |

REDACTED

**Exhibit 26A: 2008-09 and 2009-10 Damages Summary by Category, Ivy League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Ivy League | Brown | $543 | | | | | | | $741,329 | | | | | | | | |
| 2008 | Ivy League | Columbia | $437 | | | | | | | $596,004 | | | | | | | | |
| 2008 | Ivy League | Cornell | $777 | | | | | | | $1,060,661 | | | | | | | | |
| 2008 | Ivy League | Dartmouth | $453 | | | | | | | $618,786 | | | | | | | | |
| 2008 | Ivy League | Harvard | $566 | | | | | | | $773,124 | | | | | | | | |
| 2008 | Ivy League | Pennsylvania | $448 | | | | | | | $612,093 | | | | | | | | |
| 2008 | Ivy League | Princeton | $513 | | | | | | | $700,843 | | | | | | | | |
| 2008 | Ivy League | Yale | $472 | | | | | | | $644,630 | | | | | | | | |
| **Total** | | | **$4,210** | **$0** | | | | | | **$5,747,470** | **$0** | | | | | | | |

| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2009 | Ivy League | Brown | $594 | | | | | | | $810,503 | | | | | | | | |
| 2009 | Ivy League | Columbia | $472 | | | | | | | $645,079 | | | | | | | | |
| 2009 | Ivy League | Cornell | $841 | | | | | | | $1,147,795 | | | | | | | | |
| 2009 | Ivy League | Dartmouth | $495 | | | | | | | $675,575 | | | | | | | | |
| 2009 | Ivy League | Harvard | $602 | | | | | | | $821,228 | | | | | | | | |
| 2009 | Ivy League | Pennsylvania | $498 | | | | | | | $679,967 | | | | | | | | |
| 2009 | Ivy League | Princeton | $561 | | | | | | | $765,705 | | | | | | | | |
| 2009 | Ivy League | Yale | $526 | | | | | | | $718,077 | | | | | | | | |
| **Total** | | | **$4,588** | **$0** | | | | | | **$6,263,928** | **$0** | | | | | | | |

REDACTED

**Exhibit 26B: 2008-09 and 2009-10 Damages Summary by Category, Ivy League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | |
| 2008 | Ivy League | Brown | $1,847 | | | | | | | | $740,025 | | | | | | | | |
| 2008 | Ivy League | Columbia | $1,485 | | | | | | | | $594,955 | | | | | | | | |
| 2008 | Ivy League | Cornell | $2,642 | | | | | | | | $1,058,796 | | | | | | | | |
| 2008 | Ivy League | Dartmouth | $1,542 | | | | | | | | $617,698 | | | | | | | | |
| 2008 | Ivy League | Harvard | $1,926 | | | | | | | | $771,764 | | | | | | | | |
| 2008 | Ivy League | Pennsylvania | $1,525 | | | | | | | | $611,016 | | | | | | | | |
| 2008 | Ivy League | Princeton | $1,746 | | | | | | | | $699,611 | | | | | | | | |
| 2008 | Ivy League | Yale | $1,606 | | | | | | | | $643,496 | | | | | | | | |
| **Total** | | | **$14,319** | **$0** | | | | | | | **$5,737,361** | **$0** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Ivy League | Brown | $2,019 | | | | | | | | $809,077 | | | | | | | | |
| 2009 | Ivy League | Columbia | $1,607 | | | | | | | | $643,944 | | | | | | | | |
| 2009 | Ivy League | Cornell | $2,860 | | | | | | | | $1,145,776 | | | | | | | | |
| 2009 | Ivy League | Dartmouth | $1,683 | | | | | | | | $674,387 | | | | | | | | |
| 2009 | Ivy League | Harvard | $2,046 | | | | | | | | $819,784 | | | | | | | | |
| 2009 | Ivy League | Pennsylvania | $1,694 | | | | | | | | $678,771 | | | | | | | | |
| 2009 | Ivy League | Princeton | $1,908 | | | | | | | | $764,358 | | | | | | | | |
| 2009 | Ivy League | Yale | $1,789 | | | | | | | | $716,814 | | | | | | | | |
| **Total** | | | **$15,605** | **$0** | | | | | | | **$6,252,911** | **$0** | | | | | | | |

REDACTED

**Exhibit 27A: 2008-09 and 2009-10 Damages Summary by Category, MAAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | MAAC | Canisius | $120 | | | | | | | $346,043 | | | | | | | | |
| 2008 | MAAC | Fairfield | $201 | | | | | | | $578,134 | | | | | | | | |
| 2008 | MAAC | Iona | $146 | | | | | | | $419,631 | | | | | | | | |
| 2008 | MAAC | Loyola (MD) | $126 | | | | | | | $362,538 | | | | | | | | |
| 2008 | MAAC | Manhattan | $135 | | | | | | | $386,941 | | | | | | | | |
| 2008 | MAAC | Marist | $154 | | | | | | | $443,538 | | | | | | | | |
| 2008 | MAAC | Niagara | $124 | | | | | | | $357,260 | | | | | | | | |
| 2008 | MAAC | Rider | $140 | | | | | | | $402,198 | | | | | | | | |
| 2008 | MAAC | Siena | $128 | | | | | | | $368,327 | | | | | | | | |
| 2008 | MAAC | St. Peter's | $68 | | | | | | | $195,122 | | | | | | | | |
| **Total** | | | **$1,343** | **$0** | | | | | | **$3,859,733** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | MAAC | Canisius | $127 | | | | | | | $364,073 | | | | | | | | |
| 2009 | MAAC | Fairfield | $223 | | | | | | | $642,341 | | | | | | | | |
| 2009 | MAAC | Iona | $163 | | | | | | | $468,390 | | | | | | | | |
| 2009 | MAAC | Loyola (MD) | $136 | | | | | | | $390,249 | | | | | | | | |
| 2009 | MAAC | Manhattan | $151 | | | | | | | $433,254 | | | | | | | | |
| 2009 | MAAC | Marist | $172 | | | | | | | $495,313 | | | | | | | | |
| 2009 | MAAC | Niagara | $136 | | | | | | | $391,716 | | | | | | | | |
| 2009 | MAAC | Rider | $157 | | | | | | | $450,335 | | | | | | | | |
| 2009 | MAAC | Siena | $143 | | | | | | | $412,043 | | | | | | | | |
| 2009 | MAAC | St. Peter's | $79 | | | | | | | $225,857 | | | | | | | | |
| **Total** | | | **$1,487** | **$0** | | | | | | **$4,273,572** | **$0** | | | | | | | |

REDACTED

**Exhibit 27B: 2008-09 and 2009-10 Damages Summary by Category, MAAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | MAAC | Canisius | $290 | | | | | | | $345,874 | | | | | | | | |
| 2008 | MAAC | Fairfield | $484 | | | | | | | $577,851 | | | | | | | | |
| 2008 | MAAC | Iona | $351 | | | | | | | $419,426 | | | | | | | | |
| 2008 | MAAC | Loyola (MD) | $304 | | | | | | | $362,361 | | | | | | | | |
| 2008 | MAAC | Manhattan | $324 | | | | | | | $386,752 | | | | | | | | |
| 2008 | MAAC | Marist | $371 | | | | | | | $443,320 | | | | | | | | |
| 2008 | MAAC | Niagara | $299 | | | | | | | $357,085 | | | | | | | | |
| 2008 | MAAC | Rider | $337 | | | | | | | $402,001 | | | | | | | | |
| 2008 | MAAC | Siena | $308 | | | | | | | $368,146 | | | | | | | | |
| 2008 | MAAC | St. Peter's | $163 | | | | | | | $195,027 | | | | | | | | |
| **Total** | | | **$3,233** | **$0** | | | | | | **$3,857,843** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | MAAC | Canisius | $305 | | | | | | | $363,895 | | | | | | | | |
| 2009 | MAAC | Fairfield | $538 | | | | | | | $642,026 | | | | | | | | |
| 2009 | MAAC | Iona | $392 | | | | | | | $468,161 | | | | | | | | |
| 2009 | MAAC | Loyola (MD) | $327 | | | | | | | $390,058 | | | | | | | | |
| 2009 | MAAC | Manhattan | $363 | | | | | | | $433,042 | | | | | | | | |
| 2009 | MAAC | Marist | $415 | | | | | | | $495,071 | | | | | | | | |
| 2009 | MAAC | Niagara | $328 | | | | | | | $391,524 | | | | | | | | |
| 2009 | MAAC | Rider | $377 | | | | | | | $450,114 | | | | | | | | |
| 2009 | MAAC | Siena | $345 | | | | | | | $411,841 | | | | | | | | |
| 2009 | MAAC | St. Peter's | $189 | | | | | | | $225,746 | | | | | | | | |
| **Total** | | | **$3,579** | **$0** | | | | | | **$4,271,479** | **$0** | | | | | | | |

REDACTED

**Exhibit 28A: 2008-09 and 2009-10 Damages Summary by Category, MEAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES Athletes' Share of Broadcast Revenue Basketball | Football | Athlete's Share of Video Clips Revenue Basketball | Football | Dual-Sport | Athletes' Share of Video Game Revenue Basketball | Subtotal | CURRENT ATHLETES Athletes' Share of Broadcast Revenue Basketball | Football | Athlete's Share of Video Clips Revenue Basketball | Football | Dual-Sport | Athletes' Share of Video Game Revenue Basketball | Football | Subtotal | TOTAL |
|------|-----------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2008 | MEAC | Bethune-Cookman | | | | | | | | $469,626 | | | | | | | | |
| 2008 | MEAC | Coppin State | | | | | | | | $292,448 | | | | | | | | |
| 2008 | MEAC | Delaware State | | | | | | | | $582,845 | | | | | | | | |
| 2008 | MEAC | Florida A&M | | | | | | | | $425,246 | | | | | | | | |
| 2008 | MEAC | Hampton | | | | | | | | $410,315 | | | | | | | | |
| 2008 | MEAC | Howard | | | | | | | | $576,107 | | | | | | | | |
| 2008 | MEAC | Maryland-Eastern Shore | | | | | | | | $287,666 | | | | | | | | |
| 2008 | MEAC | Morgan State | | | | | | | | $329,255 | | | | | | | | |
| 2008 | MEAC | Norfolk State | | | | | | | | $398,480 | | | | | | | | |
| 2008 | MEAC | North Carolina A&T | | | | | | | | $357,997 | | | | | | | | |
| 2008 | MEAC | South Carolina State | | | | | | | | $502,965 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,632,950 | $0 | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
|------|-----------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2009 | MEAC | Bethune-Cookman | | | | | | | | $627,468 | | | | | | | | |
| 2009 | MEAC | Coppin State | | | | | | | | $358,186 | | | | | | | | |
| 2009 | MEAC | Delaware State | | | | | | | | $667,327 | | | | | | | | |
| 2009 | MEAC | Florida A&M | | | | | | | | $424,312 | | | | | | | | |
| 2009 | MEAC | Hampton | | | | | | | | $470,435 | | | | | | | | |
| 2009 | MEAC | Howard | | | | | | | | $587,402 | | | | | | | | |
| 2009 | MEAC | Maryland-Eastern Shore | | | | | | | | $297,643 | | | | | | | | |
| 2009 | MEAC | Morgan State | | | | | | | | $367,138 | | | | | | | | |
| 2009 | MEAC | Norfolk State | | | | | | | | $473,818 | | | | | | | | |
| 2009 | MEAC | North Carolina A&T | | | | | | | | $383,759 | | | | | | | | |
| 2009 | MEAC | South Carolina State | | | | | | | | $541,811 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $5,199,299 | $0 | | | | | | | |

REDACTED

**Exhibit 28B: 2008-09 and 2009-10 Damages Summary by Category, MEAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | MEAC | Bethune-Cookman | | | | | | | | $469,626 | | | | | | | | |
| 2008 | MEAC | Coppin State | | | | | | | | $292,448 | | | | | | | | |
| 2008 | MEAC | Delaware State | | | | | | | | $582,845 | | | | | | | | |
| 2008 | MEAC | Florida A&M | | | | | | | | $425,246 | | | | | | | | |
| 2008 | MEAC | Hampton | | | | | | | | $410,315 | | | | | | | | |
| 2008 | MEAC | Howard | | | | | | | | $576,107 | | | | | | | | |
| 2008 | MEAC | Maryland-Eastern Shore | | | | | | | | $287,666 | | | | | | | | |
| 2008 | MEAC | Morgan State | | | | | | | | $329,255 | | | | | | | | |
| 2008 | MEAC | Norfolk State | | | | | | | | $398,480 | | | | | | | | |
| 2008 | MEAC | North Carolina A&T | | | | | | | | $357,997 | | | | | | | | |
| 2008 | MEAC | South Carolina State | | | | | | | | $502,965 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,632,950 | $0 | | | | | | | |

| 2009 | MEAC | Bethune-Cookman | | | | | | | | $627,468 | | | | | | | | |
| 2009 | MEAC | Coppin State | | | | | | | | $358,186 | | | | | | | | |
| 2009 | MEAC | Delaware State | | | | | | | | $667,327 | | | | | | | | |
| 2009 | MEAC | Florida A&M | | | | | | | | $424,312 | | | | | | | | |
| 2009 | MEAC | Hampton | | | | | | | | $470,435 | | | | | | | | |
| 2009 | MEAC | Howard | | | | | | | | $587,402 | | | | | | | | |
| 2009 | MEAC | Maryland-Eastern Shore | | | | | | | | $297,643 | | | | | | | | |
| 2009 | MEAC | Morgan State | | | | | | | | $367,138 | | | | | | | | |
| 2009 | MEAC | Norfolk State | | | | | | | | $473,818 | | | | | | | | |
| 2009 | MEAC | North Carolina A&T | | | | | | | | $383,759 | | | | | | | | |
| 2009 | MEAC | South Carolina State | | | | | | | | $541,811 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $5,199,299 | $0 | | | | | | | |

REDACTED

**Exhibit 29A: 2008-09 and 2009-10 Damages Summary by Category, Missouri Valley**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| Year | Conference | School | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Missouri Valley | Bradley | $8,868 | | | | | | | $521,170 | | | | | | | | |
| 2008 | Missouri Valley | Creighton | $9,209 | | | | | | | $541,219 | | | | | | | | |
| 2008 | Missouri Valley | Drake | $10,370 | | | | | | | $609,434 | | | | | | | | |
| 2008 | Missouri Valley | Evansville | $9,216 | | | | | | | $541,603 | | | | | | | | |
| 2008 | Missouri Valley | Illinois State | $16,324 | | | | | | | $959,332 | | | | | | | | |
| 2008 | Missouri Valley | Indiana State | $12,640 | | | | | | | $742,848 | | | | | | | | |
| 2008 | Missouri Valley | Missouri State | $15,588 | | | | | | | $916,132 | | | | | | | | |
| 2008 | Missouri Valley | Northern Iowa | $13,889 | | | | | | | $816,249 | | | | | | | | |
| 2008 | Missouri Valley | Southern Illinois | $14,269 | | | | | | | $838,599 | | | | | | | | |
| 2008 | Missouri Valley | Wichita State | $9,846 | | | | | | | $578,665 | | | | | | | | |
| **Total** | | | **$120,219** | **$0** | | | | | | **$7,065,253** | **$0** | | | | | | | |

| 2009 | Missouri Valley | Bradley | $9,332 | | | | | | | $548,432 | | | | | | | | |
| 2009 | Missouri Valley | Creighton | $9,359 | | | | | | | $550,017 | | | | | | | | |
| 2009 | Missouri Valley | Drake | $10,780 | | | | | | | $633,565 | | | | | | | | |
| 2009 | Missouri Valley | Evansville | $9,498 | | | | | | | $558,192 | | | | | | | | |
| 2009 | Missouri Valley | Illinois State | $17,818 | | | | | | | $1,047,135 | | | | | | | | |
| 2009 | Missouri Valley | Indiana State | $11,640 | | | | | | | $684,064 | | | | | | | | |
| 2009 | Missouri Valley | Missouri State | $16,127 | | | | | | | $947,758 | | | | | | | | |
| 2009 | Missouri Valley | Northern Iowa | $14,655 | | | | | | | $861,274 | | | | | | | | |
| 2009 | Missouri Valley | Southern Illinois | $14,441 | | | | | | | $848,693 | | | | | | | | |
| 2009 | Missouri Valley | Wichita State | $10,185 | | | | | | | $598,592 | | | | | | | | |
| **Total** | | | **$123,834** | **$0** | | | | | | **$7,277,723** | **$0** | | | | | | | |

REDACTED

**Exhibit 29B: 2008-09 and 2009-10 Damages Summary by Category, Missouri Valley**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Missouri Valley | Bradley | $13,131 | | | | | | | $516,907 | | | | | | | | |
| 2008 | Missouri Valley | Creighton | $13,636 | | | | | | | $536,792 | | | | | | | | |
| 2008 | Missouri Valley | Drake | $15,355 | | | | | | | $604,449 | | | | | | | | |
| 2008 | Missouri Valley | Evansville | $13,646 | | | | | | | $537,173 | | | | | | | | |
| 2008 | Missouri Valley | Illinois State | $24,171 | | | | | | | $951,485 | | | | | | | | |
| 2008 | Missouri Valley | Indiana State | $18,716 | | | | | | | $736,772 | | | | | | | | |
| 2008 | Missouri Valley | Missouri State | $23,082 | | | | | | | $908,638 | | | | | | | | |
| 2008 | Missouri Valley | Northern Iowa | $20,566 | | | | | | | $809,573 | | | | | | | | |
| 2008 | Missouri Valley | Southern Illinois | $21,129 | | | | | | | $831,740 | | | | | | | | |
| 2008 | Missouri Valley | Wichita State | $14,580 | | | | | | | $573,932 | | | | | | | | |
| **Total** | | | **$178,010** | **$0** | | | | | | **$7,007,461** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Missouri Valley | Bradley | $13,818 | | | | | | | $543,947 | | | | | | | | |
| 2009 | Missouri Valley | Creighton | $13,858 | | | | | | | $545,518 | | | | | | | | |
| 2009 | Missouri Valley | Drake | $15,963 | | | | | | | $628,383 | | | | | | | | |
| 2009 | Missouri Valley | Evansville | $14,064 | | | | | | | $553,626 | | | | | | | | |
| 2009 | Missouri Valley | Illinois State | $26,383 | | | | | | | $1,038,570 | | | | | | | | |
| 2009 | Missouri Valley | Indiana State | $17,235 | | | | | | | $678,469 | | | | | | | | |
| 2009 | Missouri Valley | Missouri State | $23,879 | | | | | | | $940,005 | | | | | | | | |
| 2009 | Missouri Valley | Northern Iowa | $21,700 | | | | | | | $854,229 | | | | | | | | |
| 2009 | Missouri Valley | Southern Illinois | $21,383 | | | | | | | $841,751 | | | | | | | | |
| 2009 | Missouri Valley | Wichita State | $15,082 | | | | | | | $593,696 | | | | | | | | |
| **Total** | | | **$183,364** | **$0** | | | | | | **$7,218,193** | **$0** | | | | | | | |

REDACTED

**Exhibit 30A: 2008-09 and 2009-10 Damages Summary by Category, Northeast**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Northeast | Central Connecticut State | $158 | | | | | | | $389,531 | | | | | | | | |
| 2008 | Northeast | Fairleigh Dickinson | $153 | | | | | | | $377,664 | | | | | | | | |
| 2008 | Northeast | LIU Brooklyn | $165 | | | | | | | $408,824 | | | | | | | | |
| 2008 | Northeast | Monmouth | $159 | | | | | | | $394,341 | | | | | | | | |
| 2008 | Northeast | Mount St. Mary's | $78 | | | | | | | $191,925 | | | | | | | | |
| 2008 | Northeast | Quinnipiac | $206 | | | | | | | $509,236 | | | | | | | | |
| 2008 | Northeast | Robert Morris | $270 | | | | | | | $667,811 | | | | | | | | |
| 2008 | Northeast | Sacred Heart | $311 | | | | | | | $768,231 | | | | | | | | |
| 2008 | Northeast | St. Francis (NY) | $138 | | | | | | | $340,975 | | | | | | | | |
| 2008 | Northeast | St. Francis (PA) | $184 | | | | | | | $453,862 | | | | | | | | |
| 2008 | Northeast | Wagner | $196 | | | | | | | $485,806 | | | | | | | | |
| **Total** | | | **$2,017** | **$0** | | | | | | **$4,988,206** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Northeast | Bryant University | $77 | | | | | | | $190,503 | | | | | | | | |
| 2009 | Northeast | Central Connecticut State | $163 | | | | | | | $403,778 | | | | | | | | |
| 2009 | Northeast | Fairleigh Dickinson | $159 | | | | | | | $394,131 | | | | | | | | |
| 2009 | Northeast | LIU Brooklyn | $175 | | | | | | | $432,564 | | | | | | | | |
| 2009 | Northeast | Monmouth | $176 | | | | | | | $434,215 | | | | | | | | |
| 2009 | Northeast | Mount St. Mary's | $156 | | | | | | | $386,438 | | | | | | | | |
| 2009 | Northeast | Quinnipiac | $209 | | | | | | | $517,508 | | | | | | | | |
| 2009 | Northeast | Robert Morris | $280 | | | | | | | $693,301 | | | | | | | | |
| 2009 | Northeast | Sacred Heart | $352 | | | | | | | $869,755 | | | | | | | | |
| 2009 | Northeast | St. Francis (NY) | $153 | | | | | | | $378,784 | | | | | | | | |
| 2009 | Northeast | St. Francis (PA) | $192 | | | | | | | $474,748 | | | | | | | | |
| 2009 | Northeast | Wagner | $204 | | | | | | | $505,508 | | | | | | | | |
| **Total** | | | **$2,298** | **$0** | | | | | | **$5,681,234** | **$0** | | | | | | | |

REDACTED

**Exhibit 30B: 2008-09 and 2009-10 Damages Summary by Category, Northeast**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|------|-----------|--------|-----------------|---|---|---|---|---|---|------------------|---|---|---|---|---|---|---|-------|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Northeast | Central Connecticut State | $317 | | | | | | | $389,371 | | | | | | | | |
| 2008 | Northeast | Fairleigh Dickinson | $308 | | | | | | | $377,509 | | | | | | | | |
| 2008 | Northeast | LIU Brooklyn | $333 | | | | | | | $408,656 | | | | | | | | |
| 2008 | Northeast | Monmouth | $321 | | | | | | | $394,179 | | | | | | | | |
| 2008 | Northeast | Mount St. Mary's | $156 | | | | | | | $191,846 | | | | | | | | |
| 2008 | Northeast | Quinnipiac | $415 | | | | | | | $509,028 | | | | | | | | |
| 2008 | Northeast | Robert Morris | $544 | | | | | | | $667,537 | | | | | | | | |
| 2008 | Northeast | Sacred Heart | $626 | | | | | | | $767,916 | | | | | | | | |
| 2008 | Northeast | St. Francis (NY) | $278 | | | | | | | $340,836 | | | | | | | | |
| 2008 | Northeast | St. Francis (PA) | $370 | | | | | | | $453,676 | | | | | | | | |
| 2008 | Northeast | Wagner | $396 | | | | | | | $485,607 | | | | | | | | |
| **Total** | | | **$4,063** | **$0** | | | | | | **$4,986,161** | **$0** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
|------|-----------|--------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Northeast | Bryant University | $155 | | | | | | | $190,425 | | | | | | | | |
| 2009 | Northeast | Central Connecticut State | $329 | | | | | | | $403,613 | | | | | | | | |
| 2009 | Northeast | Fairleigh Dickinson | $321 | | | | | | | $393,970 | | | | | | | | |
| 2009 | Northeast | LIU Brooklyn | $352 | | | | | | | $432,386 | | | | | | | | |
| 2009 | Northeast | Monmouth | $354 | | | | | | | $434,037 | | | | | | | | |
| 2009 | Northeast | Mount St. Mary's | $315 | | | | | | | $386,279 | | | | | | | | |
| 2009 | Northeast | Quinnipiac | $421 | | | | | | | $517,296 | | | | | | | | |
| 2009 | Northeast | Robert Morris | $565 | | | | | | | $693,017 | | | | | | | | |
| 2009 | Northeast | Sacred Heart | $708 | | | | | | | $869,399 | | | | | | | | |
| 2009 | Northeast | St. Francis (NY) | $308 | | | | | | | $378,629 | | | | | | | | |
| 2009 | Northeast | St. Francis (PA) | $387 | | | | | | | $474,554 | | | | | | | | |
| 2009 | Northeast | Wagner | $412 | | | | | | | $505,301 | | | | | | | | |
| **Total** | | | **$4,627** | **$0** | | | | | | **$5,678,905** | **$0** | | | | | | | |

REDACTED

**Exhibit 31A: 2008-09 and 2009-10 Damages Summary by Category, Ohio Valley**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Ohio Valley | Austin Peay | | | | | | | | $350,788 | | | | | | | | |
| 2008 | Ohio Valley | Eastern Illinois | | | | | | | | $625,627 | | | | | | | | |
| 2008 | Ohio Valley | Eastern Kentucky | | | | | | | | $528,777 | | | | | | | | |
| 2008 | Ohio Valley | Jacksonville State | | | | | | | | $512,897 | | | | | | | | |
| 2008 | Ohio Valley | Morehead State | | | | | | | | $284,694 | | | | | | | | |
| 2008 | Ohio Valley | Murray State | | | | | | | | $398,196 | | | | | | | | |
| 2008 | Ohio Valley | Southeast Missouri State | | | | | | | | $453,728 | | | | | | | | |
| 2008 | Ohio Valley | Tennessee State | | | | | | | | $358,018 | | | | | | | | |
| 2008 | Ohio Valley | Tennessee Tech | | | | | | | | $465,239 | | | | | | | | |
| 2008 | Ohio Valley | Tennessee-Martin | | | | | | | | $387,373 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,365,337** | **$0** | | | | | | | |

| 2009 | Ohio Valley | Austin Peay | | | | | | | | $451,112 | | | | | | | | |
| 2009 | Ohio Valley | Eastern Illinois | | | | | | | | $754,599 | | | | | | | | |
| 2009 | Ohio Valley | Eastern Kentucky | | | | | | | | $609,518 | | | | | | | | |
| 2009 | Ohio Valley | Jacksonville State | | | | | | | | $567,735 | | | | | | | | |
| 2009 | Ohio Valley | Morehead State | | | | | | | | $386,016 | | | | | | | | |
| 2009 | Ohio Valley | Murray State | | | | | | | | $427,518 | | | | | | | | |
| 2009 | Ohio Valley | Southeast Missouri State | | | | | | | | $477,567 | | | | | | | | |
| 2009 | Ohio Valley | Tennessee State | | | | | | | | $391,240 | | | | | | | | |
| 2009 | Ohio Valley | Tennessee Tech | | | | | | | | $553,164 | | | | | | | | |
| 2009 | Ohio Valley | Tennessee-Martin | | | | | | | | $436,141 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,054,608** | **$0** | | | | | | | |

REDACTED

**Exhibit 31B: 2008-09 and 2009-10 Damages Summary by Category, Ohio Valley**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | Ohio Valley | Austin Peay | | | | | | | | $350,788 | | | | | | | | |
| 2008 | Ohio Valley | Eastern Illinois | | | | | | | | $625,627 | | | | | | | | |
| 2008 | Ohio Valley | Eastern Kentucky | | | | | | | | $528,777 | | | | | | | | |
| 2008 | Ohio Valley | Jacksonville State | | | | | | | | $512,897 | | | | | | | | |
| 2008 | Ohio Valley | Morehead State | | | | | | | | $284,694 | | | | | | | | |
| 2008 | Ohio Valley | Murray State | | | | | | | | $398,196 | | | | | | | | |
| 2008 | Ohio Valley | Southeast Missouri State | | | | | | | | $453,728 | | | | | | | | |
| 2008 | Ohio Valley | Tennessee State | | | | | | | | $358,018 | | | | | | | | |
| 2008 | Ohio Valley | Tennessee Tech | | | | | | | | $465,239 | | | | | | | | |
| 2008 | Ohio Valley | Tennessee-Martin | | | | | | | | $387,373 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,365,337** | **$0** | | | | | | | |

| 2009 | Ohio Valley | Austin Peay | | | | | | | | $451,112 | | | | | | | | |
| 2009 | Ohio Valley | Eastern Illinois | | | | | | | | $754,599 | | | | | | | | |
| 2009 | Ohio Valley | Eastern Kentucky | | | | | | | | $609,518 | | | | | | | | |
| 2009 | Ohio Valley | Jacksonville State | | | | | | | | $567,735 | | | | | | | | |
| 2009 | Ohio Valley | Morehead State | | | | | | | | $386,016 | | | | | | | | |
| 2009 | Ohio Valley | Murray State | | | | | | | | $427,518 | | | | | | | | |
| 2009 | Ohio Valley | Southeast Missouri State | | | | | | | | $477,567 | | | | | | | | |
| 2009 | Ohio Valley | Tennessee State | | | | | | | | $391,240 | | | | | | | | |
| 2009 | Ohio Valley | Tennessee Tech | | | | | | | | $553,164 | | | | | | | | |
| 2009 | Ohio Valley | Tennessee-Martin | | | | | | | | $436,141 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$5,054,608** | **$0** | | | | | | | |

REDACTED

**Exhibit 32A: 2008-09 and 2009-10 Damages Summary by Category, Patriot League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Patriot League | American University | | | | | | | | $387,245 | | | | | | | | |
| 2008 | Patriot League | Bucknell | | | | | | | | $687,729 | | | | | | | | |
| 2008 | Patriot League | Colgate | | | | | | | | $719,643 | | | | | | | | |
| 2008 | Patriot League | Holy Cross | | | | | | | | $734,776 | | | | | | | | |
| 2008 | Patriot League | Lafayette | | | | | | | | $624,412 | | | | | | | | |
| 2008 | Patriot League | Lehigh | | | | | | | | $686,427 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$3,840,232** | **$0** | | | | | | | |

| 2009 | Patriot League | American University | | | | | | | | $430,476 | | | | | | | | |
| 2009 | Patriot League | Bucknell | | | | | | | | $759,634 | | | | | | | | |
| 2009 | Patriot League | Colgate | | | | | | | | $879,130 | | | | | | | | |
| 2009 | Patriot League | Holy Cross | | | | | | | | $823,749 | | | | | | | | |
| 2009 | Patriot League | Lafayette | | | | | | | | $685,045 | | | | | | | | |
| 2009 | Patriot League | Lehigh | | | | | | | | $792,292 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,370,326** | **$0** | | | | | | | |

REDACTED

**Exhibit 32B: 2008-09 and 2009-10 Damages Summary by Category, Patriot League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Patriot League | American University | | | | | | | | $387,245 | | | | | | | | |
| 2008 | Patriot League | Bucknell | | | | | | | | $687,729 | | | | | | | | |
| 2008 | Patriot League | Colgate | | | | | | | | $719,643 | | | | | | | | |
| 2008 | Patriot League | Holy Cross | | | | | | | | $734,776 | | | | | | | | |
| 2008 | Patriot League | Lafayette | | | | | | | | $624,412 | | | | | | | | |
| 2008 | Patriot League | Lehigh | | | | | | | | $686,427 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $3,840,232 | $0 | | | | | | | |

| 2009 | Patriot League | American University | | | | | | | | $430,476 | | | | | | | | |
| 2009 | Patriot League | Bucknell | | | | | | | | $759,634 | | | | | | | | |
| 2009 | Patriot League | Colgate | | | | | | | | $879,130 | | | | | | | | |
| 2009 | Patriot League | Holy Cross | | | | | | | | $823,749 | | | | | | | | |
| 2009 | Patriot League | Lafayette | | | | | | | | $685,045 | | | | | | | | |
| 2009 | Patriot League | Lehigh | | | | | | | | $792,292 | | | | | | | | |
| **Total** | | | $0 | $0 | | | | | | $4,370,326 | $0 | | | | | | | |

REDACTED

**Exhibit 33A: 2008-09 and 2009-10 Damages Summary by Category, SWAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|------|-----------|--------|-----------|----------|-----------|----------|-----------|-----------|----------|-----------|----------|-----------|----------|-----------|-----------|----------|----------|-------|
| 2008 | SWAC | Alabama A&M | $1,078 | | | | | | | $387,361 | | | | | | | | |
| 2008 | SWAC | Alabama State | $1,532 | | | | | | | $550,210 | | | | | | | | |
| 2008 | SWAC | Alcorn State | $1,491 | | | | | | | $535,479 | | | | | | | | |
| 2008 | SWAC | Arkansas-Pine Bluff | $876 | | | | | | | $314,617 | | | | | | | | |
| 2008 | SWAC | Grambling State | $1,671 | | | | | | | $600,082 | | | | | | | | |
| 2008 | SWAC | Jackson State | $1,506 | | | | | | | $540,896 | | | | | | | | |
| 2008 | SWAC | Mississippi Valley State | $1,220 | | | | | | | $438,389 | | | | | | | | |
| 2008 | SWAC | Prairie View A&M | $1,044 | | | | | | | $374,847 | | | | | | | | |
| 2008 | SWAC | Southern University | $1,445 | | | | | | | $519,049 | | | | | | | | |
| 2008 | SWAC | Texas Southern | $1,045 | | | | | | | $375,514 | | | | | | | | |
| **Total** | | | **$12,908** | **$0** | | | | | | **$4,636,444** | **$0** | | | | | | | |

| 2009 | SWAC | Alabama A&M | $1,282 | | | | | | | $460,563 | | | | | | | | |
| 2009 | SWAC | Alabama State | $1,546 | | | | | | | $555,283 | | | | | | | | |
| 2009 | SWAC | Alcorn State | $1,194 | | | | | | | $428,754 | | | | | | | | |
| 2009 | SWAC | Arkansas-Pine Bluff | $1,093 | | | | | | | $392,782 | | | | | | | | |
| 2009 | SWAC | Grambling State | $1,607 | | | | | | | $577,260 | | | | | | | | |
| 2009 | SWAC | Jackson State | $1,664 | | | | | | | $597,808 | | | | | | | | |
| 2009 | SWAC | Mississippi Valley State | $1,175 | | | | | | | $422,227 | | | | | | | | |
| 2009 | SWAC | Prairie View A&M | $1,253 | | | | | | | $449,962 | | | | | | | | |
| 2009 | SWAC | Southern University | $1,468 | | | | | | | $527,227 | | | | | | | | |
| 2009 | SWAC | Texas Southern | $1,051 | | | | | | | $377,367 | | | | | | | | |
| **Total** | | | **$13,333** | **$0** | | | | | | **$4,789,232** | **$0** | | | | | | | |

REDACTED

**Exhibit 33B: 2008-09 and 2009-10 Damages Summary by Category, SWAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | SWAC | Alabama A&M | $13,044 | | | | | | | $375,395 | | | | | | | | |
| 2008 | SWAC | Alabama State | $18,528 | | | | | | | $533,213 | | | | | | | | |
| 2008 | SWAC | Alcorn State | $18,032 | | | | | | | $518,938 | | | | | | | | |
| 2008 | SWAC | Arkansas-Pine Bluff | $10,595 | | | | | | | $304,898 | | | | | | | | |
| 2008 | SWAC | Grambling State | $20,208 | | | | | | | $581,545 | | | | | | | | |
| 2008 | SWAC | Jackson State | $18,215 | | | | | | | $524,188 | | | | | | | | |
| 2008 | SWAC | Mississippi Valley State | $14,763 | | | | | | | $424,847 | | | | | | | | |
| 2008 | SWAC | Prairie View A&M | $12,623 | | | | | | | $363,268 | | | | | | | | |
| 2008 | SWAC | Southern University | $17,479 | | | | | | | $503,015 | | | | | | | | |
| 2008 | SWAC | Texas Southern | $12,645 | | | | | | | $363,914 | | | | | | | | |
| **Total** | | | **$156,131** | **$0** | | | | | | **$4,493,221** | **$0** | | | | | | | |

| 2009 | SWAC | Alabama A&M | $15,509 | | | | | | | $446,336 | | | | | | | | |
| 2009 | SWAC | Alabama State | $18,699 | | | | | | | $538,129 | | | | | | | | |
| 2009 | SWAC | Alcorn State | $14,438 | | | | | | | $415,509 | | | | | | | | |
| 2009 | SWAC | Arkansas-Pine Bluff | $13,227 | | | | | | | $380,649 | | | | | | | | |
| 2009 | SWAC | Grambling State | $19,439 | | | | | | | $559,428 | | | | | | | | |
| 2009 | SWAC | Jackson State | $20,131 | | | | | | | $579,342 | | | | | | | | |
| 2009 | SWAC | Mississippi Valley State | $14,218 | | | | | | | $409,184 | | | | | | | | |
| 2009 | SWAC | Prairie View A&M | $15,152 | | | | | | | $436,062 | | | | | | | | |
| 2009 | SWAC | Southern University | $17,754 | | | | | | | $510,941 | | | | | | | | |
| 2009 | SWAC | Texas Southern | $12,708 | | | | | | | $365,709 | | | | | | | | |
| **Total** | | | **$161,276** | **$0** | | | | | | **$4,641,289** | **$0** | | | | | | | |

REDACTED

**Exhibit 34A: 2008-09 and 2009-10 Damages Summary by Category, Southern Conference**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Southern Conference | Appalachian State | $458 | | | | | | | | $621,033 | | | | | | | | |
| 2008 | Southern Conference | Charleston | $147 | | | | | | | | $198,829 | | | | | | | | |
| 2008 | Southern Conference | Chattanooga | $348 | | | | | | | | $472,159 | | | | | | | | |
| 2008 | Southern Conference | Citadel | $297 | | | | | | | | $402,453 | | | | | | | | |
| 2008 | Southern Conference | Davidson | $343 | | | | | | | | $465,110 | | | | | | | | |
| 2008 | Southern Conference | Elon | $525 | | | | | | | | $712,418 | | | | | | | | |
| 2008 | Southern Conference | Furman | $259 | | | | | | | | $351,811 | | | | | | | | |
| 2008 | Southern Conference | Georgia Southern | $319 | | | | | | | | $432,374 | | | | | | | | |
| 2008 | Southern Conference | Samford | $356 | | | | | | | | $483,508 | | | | | | | | |
| 2008 | Southern Conference | UNC Greensboro | $310 | | | | | | | | $420,564 | | | | | | | | |
| 2008 | Southern Conference | Western Carolina | $322 | | | | | | | | $436,238 | | | | | | | | |
| 2008 | Southern Conference | Wofford | $409 | | | | | | | | $554,836 | | | | | | | | |
| **Total** | | | **$4,091** | **$0** | | | | | | | **$5,551,332** | **$0** | | | | | | | |
| 2009 | Southern Conference | Appalachian State | $502 | | | | | | | | $681,713 | | | | | | | | |
| 2009 | Southern Conference | Charleston | $161 | | | | | | | | $219,061 | | | | | | | | |
| 2009 | Southern Conference | Chattanooga | $372 | | | | | | | | $504,618 | | | | | | | | |
| 2009 | Southern Conference | Citadel | $337 | | | | | | | | $457,166 | | | | | | | | |
| 2009 | Southern Conference | Davidson | $335 | | | | | | | | $454,882 | | | | | | | | |
| 2009 | Southern Conference | Elon | $602 | | | | | | | | $817,443 | | | | | | | | |
| 2009 | Southern Conference | Furman | $290 | | | | | | | | $393,194 | | | | | | | | |
| 2009 | Southern Conference | Georgia Southern | $342 | | | | | | | | $464,716 | | | | | | | | |
| 2009 | Southern Conference | Samford | $435 | | | | | | | | $590,563 | | | | | | | | |
| 2009 | Southern Conference | UNC Greensboro | $334 | | | | | | | | $453,397 | | | | | | | | |
| 2009 | Southern Conference | Western Carolina | $335 | | | | | | | | $455,171 | | | | | | | | |
| 2009 | Southern Conference | Wofford | $304 | | | | | | | | $412,744 | | | | | | | | |
| **Total** | | | **$4,352** | **$0** | | | | | | | **$5,904,670** | **$0** | | | | | | | |

REDACTED

**Exhibit 34B: 2008-09 and 2009-10 Damages Summary by Category, Southern Conference**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Southern Conference | Appalachian State | $1,055 | | | | | | | $620,436 | | | | | | | | |
| 2008 | Southern Conference | Charleston | $338 | | | | | | | $198,638 | | | | | | | | |
| 2008 | Southern Conference | Chattanooga | $802 | | | | | | | $471,705 | | | | | | | | |
| 2008 | Southern Conference | Citadel | $683 | | | | | | | $402,066 | | | | | | | | |
| 2008 | Southern Conference | Davidson | $790 | | | | | | | $464,662 | | | | | | | | |
| 2008 | Southern Conference | Elon | $1,210 | | | | | | | $711,733 | | | | | | | | |
| 2008 | Southern Conference | Furman | $597 | | | | | | | $351,473 | | | | | | | | |
| 2008 | Southern Conference | Georgia Southern | $734 | | | | | | | $431,958 | | | | | | | | |
| 2008 | Southern Conference | Samford | $821 | | | | | | | $483,044 | | | | | | | | |
| 2008 | Southern Conference | UNC Greensboro | $714 | | | | | | | $420,160 | | | | | | | | |
| 2008 | Southern Conference | Western Carolina | $741 | | | | | | | $435,818 | | | | | | | | |
| 2008 | Southern Conference | Wofford | $942 | | | | | | | $554,302 | | | | | | | | |
| **Total** | | | **$9,428** | **$0** | | | | | | **$5,545,995** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Southern Conference | Appalachian State | $1,158 | | | | | | | $681,058 | | | | | | | | |
| 2009 | Southern Conference | Charleston | $372 | | | | | | | $218,850 | | | | | | | | |
| 2009 | Southern Conference | Chattanooga | $857 | | | | | | | $504,133 | | | | | | | | |
| 2009 | Southern Conference | Citadel | $776 | | | | | | | $456,727 | | | | | | | | |
| 2009 | Southern Conference | Davidson | $773 | | | | | | | $454,445 | | | | | | | | |
| 2009 | Southern Conference | Elon | $1,388 | | | | | | | $816,657 | | | | | | | | |
| 2009 | Southern Conference | Furman | $668 | | | | | | | $392,816 | | | | | | | | |
| 2009 | Southern Conference | Georgia Southern | $789 | | | | | | | $464,269 | | | | | | | | |
| 2009 | Southern Conference | Samford | $1,003 | | | | | | | $589,995 | | | | | | | | |
| 2009 | Southern Conference | UNC Greensboro | $770 | | | | | | | $452,961 | | | | | | | | |
| 2009 | Southern Conference | Western Carolina | $773 | | | | | | | $454,734 | | | | | | | | |
| 2009 | Southern Conference | Wofford | $701 | | | | | | | $412,347 | | | | | | | | |
| **Total** | | | **$10,028** | **$0** | | | | | | **$5,898,993** | **$0** | | | | | | | |

REDACTED

**Exhibit 35A: 2008-09 and 2009-10 Damages Summary by Category, Southland**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Southland | Central Arkansas | $291 | | | | | | | $373,075 | | | | | | | | |
| 2008 | Southland | Lamar | $291 | | | | | | | $373,075 | | | | | | | | |
| 2008 | Southland | McNeese State | $294 | | | | | | | $377,917 | | | | | | | | |
| 2008 | Southland | Nicholls State | $329 | | | | | | | $422,331 | | | | | | | | |
| 2008 | Southland | Northwestern State | $294 | | | | | | | $377,411 | | | | | | | | |
| 2008 | Southland | Sam Houston State | $291 | | | | | | | $373,075 | | | | | | | | |
| 2008 | Southland | Southeastern Louisiana | $323 | | | | | | | $414,623 | | | | | | | | |
| 2008 | Southland | Stephen F. Austin | $291 | | | | | | | $373,075 | | | | | | | | |
| 2008 | Southland | Texas A&M-CC | $300 | | | | | | | $385,359 | | | | | | | | |
| 2008 | Southland | Texas State | $291 | | | | | | | $373,075 | | | | | | | | |
| 2008 | Southland | Texas-Arlington | $295 | | | | | | | $378,495 | | | | | | | | |
| 2008 | Southland | UTSA | $291 | | | | | | | $373,075 | | | | | | | | |
| **Total** | | | **$3,579** | **$0** | | | | | | **$4,594,587** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Southland | Central Arkansas | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | Lamar | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | McNeese State | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | Nicholls State | $362 | | | | | | | $465,239 | | | | | | | | |
| 2009 | Southland | Northwestern State | $328 | | | | | | | $420,907 | | | | | | | | |
| 2009 | Southland | Sam Houston State | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | Southeastern Louisiana | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | Stephen F. Austin | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | Texas A&M-CC | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | Texas State | $329 | | | | | | | $422,688 | | | | | | | | |
| 2009 | Southland | Texas-Arlington | $318 | | | | | | | $408,037 | | | | | | | | |
| 2009 | Southland | UTSA | $318 | | | | | | | $408,037 | | | | | | | | |
| **Total** | | | **$3,880** | **$0** | | | | | | **$4,981,168** | **$0** | | | | | | | |

REDACTED

**Exhibit 35B: 2008-09 and 2009-10 Damages Summary by Category, Southland**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | | |
| 2008 | Southland | Central Arkansas | $6,787 | | | | | | | $366,579 | | | | | | | | | |
| 2008 | Southland | Lamar | $6,787 | | | | | | | $366,579 | | | | | | | | | |
| 2008 | Southland | McNeese State | $6,875 | | | | | | | $371,336 | | | | | | | | | |
| 2008 | Southland | Nicholls State | $7,683 | | | | | | | $414,977 | | | | | | | | | |
| 2008 | Southland | Northwestern State | $6,865 | | | | | | | $370,839 | | | | | | | | | |
| 2008 | Southland | Sam Houston State | $6,787 | | | | | | | $366,579 | | | | | | | | | |
| 2008 | Southland | Southeastern Louisiana | $7,542 | | | | | | | $407,403 | | | | | | | | | |
| 2008 | Southland | Stephen F. Austin | $6,787 | | | | | | | $366,579 | | | | | | | | | |
| 2008 | Southland | Texas A&M-CC | $7,010 | | | | | | | $378,649 | | | | | | | | | |
| 2008 | Southland | Texas State | $6,787 | | | | | | | $366,579 | | | | | | | | | |
| 2008 | Southland | Texas-Arlington | $6,885 | | | | | | | $371,904 | | | | | | | | | |
| 2008 | Southland | UTSA | $6,787 | | | | | | | $366,579 | | | | | | | | | |
| **Total** | | | **$83,580** | **$0** | | | | | | **$4,514,586** | **$0** | | | | | | | | |

| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Southland | Central Arkansas | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | Lamar | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | McNeese State | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | Nicholls State | $8,463 | | | | | | | $457,138 | | | | | | | | | |
| 2009 | Southland | Northwestern State | $7,657 | | | | | | | $413,579 | | | | | | | | | |
| 2009 | Southland | Sam Houston State | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | Southeastern Louisiana | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | Stephen F. Austin | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | Texas A&M-CC | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | Texas State | $7,689 | | | | | | | $415,328 | | | | | | | | | |
| 2009 | Southland | Texas-Arlington | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| 2009 | Southland | UTSA | $7,423 | | | | | | | $400,932 | | | | | | | | | |
| **Total** | | | **$90,613** | **$0** | | | | | | **$4,894,435** | **$0** | | | | | | | | |

REDACTED

**Exhibit 36A: 2008-09 and 2009-10 Damages Summary by Category, Summit League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | |
| 2008 | Summit League | Centenary | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | IPFW | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | IUPUI | | | | | | | | $326,886 | | | | | | | | |
| 2008 | Summit League | North Dakota State | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | Oakland | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | Oral Roberts | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | South Dakota State | | | | | | | | $329,598 | | | | | | | | |
| 2008 | Summit League | Southern Utah | | | | | | | | $338,628 | | | | | | | | |
| 2008 | Summit League | UMKC | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | Western Illinois | | | | | | | | $321,824 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$3,245,712** | **$0** | | | | | | | |

| Year | Conference | School | | | | | | | | | | | | | | | | |
| 2009 | Summit League | Centenary | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | IPFW | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | IUPUI | | | | | | | | $430,736 | | | | | | | | |
| 2009 | Summit League | North Dakota State | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | Oakland | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | Oral Roberts | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | South Dakota State | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | Southern Utah | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | UMKC | | | | | | | | $429,841 | | | | | | | | |
| 2009 | Summit League | Western Illinois | | | | | | | | $424,475 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | **$4,256,375** | **$0** | | | | | | | |

REDACTED

**Exhibit 36B: 2008-09 and 2009-10 Damages Summary by Category, Summit League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | Summit League | Centenary | | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | IPFW | | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | IUPUI | | | | | | | | | $326,886 | | | | | | | | |
| 2008 | Summit League | North Dakota State | | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | Oakland | | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | Oral Roberts | | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | South Dakota State | | | | | | | | | $329,598 | | | | | | | | |
| 2008 | Summit League | Southern Utah | | | | | | | | | $338,628 | | | | | | | | |
| 2008 | Summit League | UMKC | | | | | | | | | $321,463 | | | | | | | | |
| 2008 | Summit League | Western Illinois | | | | | | | | | $321,824 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | | **$3,245,712** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Summit League | Centenary | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | IPFW | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | IUPUI | | | | | | | | | $430,736 | | | | | | | | |
| 2009 | Summit League | North Dakota State | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | Oakland | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | Oral Roberts | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | South Dakota State | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | Southern Utah | | | | | | | | | $424,475 | | | | | | | | |
| 2009 | Summit League | UMKC | | | | | | | | | $429,841 | | | | | | | | |
| 2009 | Summit League | Western Illinois | | | | | | | | | $424,475 | | | | | | | | |
| **Total** | | | **$0** | **$0** | | | | | | | **$4,256,375** | **$0** | | | | | | | |

REDACTED

**Exhibit 37A: 2008-09 and 2009-10 Damages Summary by Category, West Coast**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| Year | Conference | School | FORMER ATHLETES | | | | | | | CURRENT ATHLETES | | | | | | | | TOTAL |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | Subtotal | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Subtotal | |
| | | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | | |
| 2008 | West Coast | Gonzaga | $189 | | | | | | | $434,561 | | | | | | | | |
| 2008 | West Coast | Loyola Marymount | $258 | | | | | | | $592,988 | | | | | | | | |
| 2008 | West Coast | Pepperdine | $206 | | | | | | | $473,685 | | | | | | | | |
| 2008 | West Coast | Portland | $220 | | | | | | | $505,687 | | | | | | | | |
| 2008 | West Coast | Saint Mary's (CA) | $200 | | | | | | | $459,737 | | | | | | | | |
| 2008 | West Coast | San Diego | $221 | | | | | | | $507,888 | | | | | | | | |
| 2008 | West Coast | San Francisco | $197 | | | | | | | $452,727 | | | | | | | | |
| 2008 | West Coast | Santa Clara | $238 | | | | | | | $548,896 | | | | | | | | |
| **Total** | | | **$1,728** | **$0** | | | | | | **$3,976,169** | **$0** | | | | | | | |

| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | West Coast | Gonzaga | $229 | | | | | | | $526,829 | | | | | | | | |
| 2009 | West Coast | Loyola Marymount | $284 | | | | | | | $653,041 | | | | | | | | |
| 2009 | West Coast | Pepperdine | $236 | | | | | | | $542,487 | | | | | | | | |
| 2009 | West Coast | Portland | $238 | | | | | | | $548,347 | | | | | | | | |
| 2009 | West Coast | Saint Mary's (CA) | $224 | | | | | | | $515,934 | | | | | | | | |
| 2009 | West Coast | San Diego | $243 | | | | | | | $559,265 | | | | | | | | |
| 2009 | West Coast | San Francisco | $219 | | | | | | | $503,801 | | | | | | | | |
| 2009 | West Coast | Santa Clara | $257 | | | | | | | $591,713 | | | | | | | | |
| **Total** | | | **$1,930** | **$0** | | | | | | **$4,441,417** | **$0** | | | | | | | |

REDACTED

**Exhibit 37B: 2008-09 and 2009-10 Damages Summary by Category, West Coast**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.

| | | | FORMER ATHLETES | | | | | | | | CURRENT ATHLETES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Subtotal | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Subtotal | TOTAL |
| 2008 | West Coast | Gonzaga | $633 | | | | | | | $434,117 | | | | | | | | |
| 2008 | West Coast | Loyola Marymount | $864 | | | | | | | $592,382 | | | | | | | | |
| 2008 | West Coast | Pepperdine | $690 | | | | | | | $473,200 | | | | | | | | |
| 2008 | West Coast | Portland | $737 | | | | | | | $505,170 | | | | | | | | |
| 2008 | West Coast | Saint Mary's (CA) | $670 | | | | | | | $459,267 | | | | | | | | |
| 2008 | West Coast | San Diego | $740 | | | | | | | $507,368 | | | | | | | | |
| 2008 | West Coast | San Francisco | $660 | | | | | | | $452,264 | | | | | | | | |
| 2008 | West Coast | Santa Clara | $800 | | | | | | | $548,335 | | | | | | | | |
| **Total** | | | **$5,795** | **$0** | | | | | | **$3,972,102** | **$0** | | | | | | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | West Coast | Gonzaga | $768 | | | | | | | $526,290 | | | | | | | | |
| 2009 | West Coast | Loyola Marymount | $952 | | | | | | | $652,373 | | | | | | | | |
| 2009 | West Coast | Pepperdine | $791 | | | | | | | $541,933 | | | | | | | | |
| 2009 | West Coast | Portland | $799 | | | | | | | $547,786 | | | | | | | | |
| 2009 | West Coast | Saint Mary's (CA) | $752 | | | | | | | $515,406 | | | | | | | | |
| 2009 | West Coast | San Diego | $815 | | | | | | | $558,693 | | | | | | | | |
| 2009 | West Coast | San Francisco | $734 | | | | | | | $503,286 | | | | | | | | |
| 2009 | West Coast | Santa Clara | $862 | | | | | | | $591,108 | | | | | | | | |
| **Total** | | | **$6,473** | **$0** | | | | | | **$4,436,874** | **$0** | | | | | | | |

REDACTED

**Exhibit 38A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, ACC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | ACC | Boston College | $15.81 | $4.10 | | | | | | | | $149,089.50 | $8,971.36 | | | | | | | | |
| 2008 | ACC | Clemson | $15.82 | $3.72 | | | | | | | | $96,146.09 | $8,433.75 | | | | | | | | |
| 2008 | ACC | Duke | $15.65 | $4.04 | | | | | | | | $86,284.95 | $9,541.58 | | | | | | | | |
| 2008 | ACC | Florida State | $16.16 | $3.74 | | | | | | | | $130,259.98 | $9,919.88 | | | | | | | | |
| 2008 | ACC | Georgia Tech | $16.83 | $3.71 | | | | | | | | $96,146.09 | $8,627.63 | | | | | | | | |
| 2008 | ACC | Maryland | $14.78 | $4.13 | | | | | | | | $116,536.00 | $7,873.47 | | | | | | | | |
| 2008 | ACC | Miami (FL) | $14.08 | $4.08 | | | | | | | | $99,424.69 | $7,407.28 | | | | | | | | |
| 2008 | ACC | North Carolina | $14.23 | $3.96 | | | | | | | | $76,933.27 | $9,541.58 | | | | | | | | |
| 2008 | ACC | North Carolina State | $16.09 | $3.65 | | | | | | | | $93,625.69 | $9,833.24 | | | | | | | | |
| 2008 | ACC | Virginia | $15.98 | $4.24 | | | | | | | | $102,552.55 | $9,421.81 | | | | | | | | |
| 2008 | ACC | Virginia Tech | $13.20 | $3.87 | | | | | | | | $96,982.12 | $11,977.73 | | | | | | | | |
| 2008 | ACC | Wake Forest | $13.93 | $4.28 | | | | | | | | $74,916.58 | $8,071.01 | | | | | | | | |
| 2009 | ACC | Boston College | $14.19 | $3.46 | | | | | | | | $114,447.90 | $9,481.43 | | | | | | | | |
| 2009 | ACC | Clemson | $14.63 | $3.15 | | | | | | | | $101,498.04 | $8,721.47 | | | | | | | | |
| 2009 | ACC | Duke | $14.03 | $3.42 | | | | | | | | $100,770.66 | $10,246.75 | | | | | | | | |
| 2009 | ACC | Florida State | $14.34 | $3.18 | | | | | | | | $107,678.52 | $10,628.03 | | | | | | | | |
| 2009 | ACC | Georgia Tech | $15.13 | $3.07 | | | | | | | | $101,498.04 | $9,600.95 | | | | | | | | |
| 2009 | ACC | Maryland | $13.71 | $3.49 | | | | | | | | $99,333.79 | $8,655.40 | | | | | | | | |
| 2009 | ACC | Miami (FL) | $12.87 | $3.35 | | | | | | | | $118,720.91 | $10,110.73 | | | | | | | | |
| 2009 | ACC | North Carolina | $12.45 | $3.39 | | | | | | | | $116,399.31 | $9,288.72 | | | | | | | | |
| 2009 | ACC | North Carolina State | $14.60 | $3.20 | | | | | | | | $114,826.35 | $9,934.89 | | | | | | | | |
| 2009 | ACC | Virginia | $14.82 | $3.63 | | | | | | | | $93,690.50 | $8,788.56 | | | | | | | | |
| 2009 | ACC | Virginia Tech | $11.87 | $3.36 | | | | | | | | $119,958.65 | $11,658.29 | | | | | | | | |
| 2009 | ACC | Wake Forest | $12.38 | $3.67 | | | | | | | | $96,156.04 | $8,190.06 | | | | | | | | |

REDACTED

**Exhibit 38B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, ACC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | ACC | Boston College | $46.23 | $13.76 | | | | | | | | $148,462.61 | $8,885.60 | | | | | | | | |
| 2008 | ACC | Clemson | $46.25 | $12.48 | | | | | | | | $95,741.82 | $8,353.13 | | | | | | | | |
| 2008 | ACC | Duke | $45.76 | $13.56 | | | | | | | | $85,922.14 | $9,450.36 | | | | | | | | |
| 2008 | ACC | Florida State | $47.26 | $12.54 | | | | | | | | $129,712.28 | $9,825.05 | | | | | | | | |
| 2008 | ACC | Georgia Tech | $49.21 | $12.44 | | | | | | | | $95,741.82 | $8,545.16 | | | | | | | | |
| 2008 | ACC | Maryland | $43.20 | $13.85 | | | | | | | | $116,046.00 | $7,798.20 | | | | | | | | |
| 2008 | ACC | Miami (FL.) | $41.15 | $13.69 | | | | | | | | $99,006.64 | $7,336.47 | | | | | | | | |
| 2008 | ACC | North Carolina | $41.60 | $13.28 | | | | | | | | $76,609.79 | $9,450.36 | | | | | | | | |
| 2008 | ACC | North Carolina State | $47.03 | $12.25 | | | | | | | | $93,232.01 | $9,739.24 | | | | | | | | |
| 2008 | ACC | Virginia | $46.71 | $14.21 | | | | | | | | $102,121.34 | $9,331.74 | | | | | | | | |
| 2008 | ACC | Virginia Tech | $38.60 | $12.98 | | | | | | | | $96,574.33 | $11,863.22 | | | | | | | | |
| 2008 | ACC | Wake Forest | $40.73 | $14.35 | | | | | | | | $74,601.58 | $7,993.85 | | | | | | | | |
| 2009 | ACC | Boston College | $41.50 | $11.59 | | | | | | | | $113,966.68 | $9,390.79 | | | | | | | | |
| 2009 | ACC | Clemson | $42.77 | $10.57 | | | | | | | | $101,071.27 | $8,638.10 | | | | | | | | |
| 2009 | ACC | Duke | $41.01 | $11.46 | | | | | | | | $100,346.94 | $10,148.79 | | | | | | | | |
| 2009 | ACC | Florida State | $41.93 | $10.65 | | | | | | | | $107,225.76 | $10,526.42 | | | | | | | | |
| 2009 | ACC | Georgia Tech | $44.23 | $10.29 | | | | | | | | $101,071.27 | $9,509.16 | | | | | | | | |
| 2009 | ACC | Maryland | $40.08 | $11.69 | | | | | | | | $98,916.11 | $8,572.66 | | | | | | | | |
| 2009 | ACC | Miami (FL.) | $37.63 | $11.23 | | | | | | | | $118,221.72 | $10,014.08 | | | | | | | | |
| 2009 | ACC | North Carolina | $36.40 | $11.36 | | | | | | | | $115,909.88 | $9,199.92 | | | | | | | | |
| 2009 | ACC | North Carolina State | $42.70 | $10.73 | | | | | | | | $114,343.54 | $9,839.92 | | | | | | | | |
| 2009 | ACC | Virginia | $43.32 | $12.17 | | | | | | | | $93,296.56 | $8,704.54 | | | | | | | | |
| 2009 | ACC | Virginia Tech | $34.69 | $11.25 | | | | | | | | $119,454.25 | $11,546.84 | | | | | | | | |
| 2009 | ACC | Wake Forest | $36.20 | $12.31 | | | | | | | | $95,751.73 | $8,111.76 | | | | | | | | |

REDACTED

**Exhibit 39A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big 12**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big 12 | Baylor | $6.85 | $3.56 | | | | | | | | $76,213.42 | $13,689.61 | | | | | | | | |
| 2008 | Big 12 | Colorado | $4.70 | $2.04 | | | | | | | | $95,132.11 | $16,341.97 | | | | | | | | |
| 2008 | Big 12 | Iowa State | $5.85 | $3.51 | | | | | | | | $105,675.88 | $11,221.95 | | | | | | | | |
| 2008 | Big 12 | Kansas | $6.50 | $3.84 | | | | | | | | $88,332.49 | $13,272.66 | | | | | | | | |
| 2008 | Big 12 | Kansas State | $6.35 | $3.62 | | | | | | | | $97,378.91 | $12,510.60 | | | | | | | | |
| 2008 | Big 12 | Missouri | $7.70 | $3.62 | | | | | | | | $95,901.03 | $11,777.99 | | | | | | | | |
| 2008 | Big 12 | Nebraska | $5.98 | $1.94 | | | | | | | | $66,341.73 | $8,601.04 | | | | | | | | |
| 2008 | Big 12 | Oklahoma | $7.62 | $3.34 | | | | | | | | $97,787.13 | $10,500.86 | | | | | | | | |
| 2008 | Big 12 | Oklahoma State | $5.91 | $3.76 | | | | | | | | $79,124.71 | $13,618.31 | | | | | | | | |
| 2008 | Big 12 | Texas | $7.91 | $3.30 | | | | | | | | $81,309.49 | $9,792.94 | | | | | | | | |
| 2008 | Big 12 | Texas A&M | $7.08 | $3.50 | | | | | | | | $66,141.80 | $12,392.01 | | | | | | | | |
| 2008 | Big 12 | Texas Tech | $5.85 | $3.52 | | | | | | | | $73,481.56 | $11,221.95 | | | | | | | | |
| 2009 | Big 12 | Baylor | $6.66 | $3.24 | | | | | | | | $107,332.10 | $13,583.71 | | | | | | | | |
| 2009 | Big 12 | Colorado | $4.71 | $1.89 | | | | | | | | $82,594.29 | $14,400.21 | | | | | | | | |
| 2009 | Big 12 | Iowa State | $5.81 | $3.20 | | | | | | | | $98,473.78 | $11,924.16 | | | | | | | | |
| 2009 | Big 12 | Kansas | $6.50 | $3.54 | | | | | | | | $76,890.26 | $11,712.17 | | | | | | | | |
| 2009 | Big 12 | Kansas State | $6.24 | $3.34 | | | | | | | | $92,892.56 | $12,372.01 | | | | | | | | |
| 2009 | Big 12 | Missouri | $7.47 | $3.29 | | | | | | | | $106,184.49 | $12,608.80 | | | | | | | | |
| 2009 | Big 12 | Nebraska | $5.72 | $1.78 | | | | | | | | $89,589.66 | $8,133.45 | | | | | | | | |
| 2009 | Big 12 | Oklahoma | $7.35 | $3.08 | | | | | | | | $101,695.95 | $10,374.96 | | | | | | | | |
| 2009 | Big 12 | Oklahoma State | $5.70 | $3.46 | | | | | | | | $97,018.02 | $12,314.20 | | | | | | | | |
| 2009 | Big 12 | Texas | $7.97 | $3.08 | | | | | | | | $78,111.32 | $9,582.69 | | | | | | | | |
| 2009 | Big 12 | Texas A&M | $6.87 | $3.18 | | | | | | | | $63,914.28 | $13,869.68 | | | | | | | | |
| 2009 | Big 12 | Texas Tech | $5.64 | $3.25 | | | | | | | | $95,613.54 | $10,800.16 | | | | | | | | |

REDACTED

**Exhibit 39B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big 12**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Big 12 | Baylor | $25.25 | $14.45 | | | | | | | | $75,949.86 | $13,548.61 | | | | | | | | |
| 2008 | Big 12 | Colorado | $17.34 | $8.29 | | | | | | | | $94,803.12 | $16,173.65 | | | | | | | | |
| 2008 | Big 12 | Iowa State | $21.57 | $14.26 | | | | | | | | $105,310.43 | $11,106.37 | | | | | | | | |
| 2008 | Big 12 | Kansas | $23.96 | $15.59 | | | | | | | | $88,027.02 | $13,135.96 | | | | | | | | |
| 2008 | Big 12 | Kansas State | $23.39 | $14.70 | | | | | | | | $97,042.15 | $12,381.75 | | | | | | | | |
| 2008 | Big 12 | Missouri | $28.38 | $14.69 | | | | | | | | $95,569.38 | $11,656.69 | | | | | | | | |
| 2008 | Big 12 | Nebraska | $22.05 | $7.86 | | | | | | | | $66,112.31 | $8,512.45 | | | | | | | | |
| 2008 | Big 12 | Oklahoma | $28.07 | $13.55 | | | | | | | | $97,448.96 | $10,392.71 | | | | | | | | |
| 2008 | Big 12 | Oklahoma State | $21.77 | $15.25 | | | | | | | | $78,851.07 | $13,478.05 | | | | | | | | |
| 2008 | Big 12 | Texas | $29.14 | $13.38 | | | | | | | | $81,028.30 | $9,692.08 | | | | | | | | |
| 2008 | Big 12 | Texas A&M | $26.11 | $14.18 | | | | | | | | $65,913.06 | $12,264.38 | | | | | | | | |
| 2008 | Big 12 | Texas Tech | $21.56 | $14.27 | | | | | | | | $73,227.44 | $11,106.37 | | | | | | | | |
| 2009 | Big 12 | Baylor | $24.53 | $13.15 | | | | | | | | $106,960.91 | $13,443.80 | | | | | | | | |
| 2009 | Big 12 | Colorado | $17.35 | $7.66 | | | | | | | | $82,308.65 | $14,251.90 | | | | | | | | |
| 2009 | Big 12 | Iowa State | $21.42 | $12.99 | | | | | | | | $98,133.23 | $11,801.35 | | | | | | | | |
| 2009 | Big 12 | Kansas | $23.94 | $14.36 | | | | | | | | $76,624.36 | $11,591.55 | | | | | | | | |
| 2009 | Big 12 | Kansas State | $22.99 | $13.56 | | | | | | | | $92,571.32 | $12,244.59 | | | | | | | | |
| 2009 | Big 12 | Missouri | $27.54 | $13.34 | | | | | | | | $105,817.28 | $12,478.94 | | | | | | | | |
| 2009 | Big 12 | Nebraska | $21.07 | $7.20 | | | | | | | | $89,279.84 | $8,049.68 | | | | | | | | |
| 2009 | Big 12 | Oklahoma | $27.07 | $12.48 | | | | | | | | $101,344.26 | $10,268.10 | | | | | | | | |
| 2009 | Big 12 | Oklahoma State | $21.00 | $14.04 | | | | | | | | $96,682.51 | $12,187.37 | | | | | | | | |
| 2009 | Big 12 | Texas | $29.37 | $12.51 | | | | | | | | $77,841.19 | $9,483.99 | | | | | | | | |
| 2009 | Big 12 | Texas A&M | $25.33 | $12.89 | | | | | | | | $63,693.24 | $13,726.83 | | | | | | | | |
| 2009 | Big 12 | Texas Tech | $20.80 | $13.19 | | | | | | | | $95,282.89 | $10,688.93 | | | | | | | | |

REDACTED

**Exhibit 40A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big East**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big East | Cincinnati | $6.85 | $1.19 | | | | | | | | $89,869.03 | $10,769.21 | | | | | | | | |
| 2008 | Big East | Connecticut | $6.25 | $1.26 | | | | | | | | $50,942.97 | $7,727.53 | | | | | | | | |
| 2008 | Big East | DePaul | $6.50 | | | | | | | | | $89,630.74 | | | | | | | | | |
| 2008 | Big East | Georgetown | $6.30 | | | | | | | | | $107,842.15 | | | | | | | | | |
| 2008 | Big East | Louisville | $6.26 | $1.18 | | | | | | | | $75,763.39 | $11,503.48 | | | | | | | | |
| 2008 | Big East | Marquette | $6.68 | | | | | | | | | $70,678.51 | | | | | | | | | |
| 2008 | Big East | Pittsburgh | $5.80 | $1.13 | | | | | | | | $68,230.30 | $7,443.43 | | | | | | | | |
| 2008 | Big East | Providence | $6.70 | | | | | | | | | $52,289.25 | | | | | | | | | |
| 2008 | Big East | Rutgers | $6.64 | $1.17 | | | | | | | | $77,843.07 | $8,297.59 | | | | | | | | |
| 2008 | Big East | Seton Hall | $6.60 | | | | | | | | | $83,018.17 | | | | | | | | | |
| 2008 | Big East | South Florida | $6.59 | $0.69 | | | | | | | | $97,424.72 | $7,908.64 | | | | | | | | |
| 2008 | Big East | St. John's | $6.79 | | | | | | | | | $73,221.84 | | | | | | | | | |
| 2008 | Big East | Syracuse | $6.44 | $1.30 | | | | | | | | $62,253.60 | $8,802.66 | | | | | | | | |
| 2008 | Big East | Villanova | $6.58 | | | | | | | | | $60,561.31 | | | | | | | | | |
| 2008 | Big East | West Virginia | $7.11 | $1.19 | | | | | | | | $68,066.19 | $8,400.88 | | | | | | | | |
| 2009 | Big East | Cincinnati | $6.46 | $1.13 | | | | | | | | $80,787.18 | $12,299.32 | | | | | | | | |
| 2009 | Big East | Connecticut | $6.06 | $1.16 | | | | | | | | $73,298.65 | $9,915.31 | | | | | | | | |
| 2009 | Big East | DePaul | $6.08 | | | | | | | | | $85,488.68 | | | | | | | | | |
| 2009 | Big East | Georgetown | $5.97 | | | | | | | | | $117,306.27 | | | | | | | | | |
| 2009 | Big East | Louisville | $6.02 | $1.13 | | | | | | | | $85,488.68 | $12,788.50 | | | | | | | | |
| 2009 | Big East | Marquette | $6.05 | | | | | | | | | $91,977.81 | | | | | | | | | |
| 2009 | Big East | Pittsburgh | $5.44 | $1.06 | | | | | | | | $88,898.56 | $8,493.50 | | | | | | | | |
| 2009 | Big East | Providence | $6.19 | | | | | | | | | $77,716.98 | | | | | | | | | |
| 2009 | Big East | Rutgers | $6.12 | $1.13 | | | | | | | | $102,868.38 | $8,931.65 | | | | | | | | |
| 2009 | Big East | Seton Hall | $6.24 | | | | | | | | | $83,073.62 | | | | | | | | | |
| 2009 | Big East | South Florida | $6.16 | $0.63 | | | | | | | | $99,122.15 | $9,262.45 | | | | | | | | |
| 2009 | Big East | St. John's | $6.32 | | | | | | | | | $67,690.67 | | | | | | | | | |
| 2009 | Big East | Syracuse | $5.88 | $1.17 | | | | | | | | $85,494.64 | $11,142.46 | | | | | | | | |
| 2009 | Big East | Villanova | $6.12 | | | | | | | | | $82,730.98 | | | | | | | | | |
| 2009 | Big East | West Virginia | $6.77 | $1.10 | | | | | | | | $67,491.06 | $10,616.87 | | | | | | | | |

REDACTED

**Exhibit 40B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big East**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Big East | Cincinnati | $22.44 | $2.81 | | | | | | | | $89,577.31 | $10,750.13 | | | | | | | | |
| 2008 | Big East | Connecticut | $20.46 | $2.97 | | | | | | | | $50,777.60 | $7,713.84 | | | | | | | | |
| 2008 | Big East | DePaul | $21.28 | | | | | | | | | $89,339.79 | | | | | | | | | |
| 2008 | Big East | Georgetown | $20.63 | | | | | | | | | $107,492.08 | | | | | | | | | |
| 2008 | Big East | Louisville | $20.51 | $2.77 | | | | | | | | $75,517.46 | $11,483.10 | | | | | | | | |
| 2008 | Big East | Marquette | $21.88 | | | | | | | | | $70,449.08 | | | | | | | | | |
| 2008 | Big East | Pittsburgh | $18.99 | $2.65 | | | | | | | | $68,008.82 | $7,430.24 | | | | | | | | |
| 2008 | Big East | Providence | $21.94 | | | | | | | | | $52,119.52 | | | | | | | | | |
| 2008 | Big East | Rutgers | $21.75 | $2.77 | | | | | | | | $77,590.38 | $8,282.89 | | | | | | | | |
| 2008 | Big East | Seton Hall | $21.60 | | | | | | | | | $82,748.69 | | | | | | | | | |
| 2008 | Big East | South Florida | $21.59 | $1.63 | | | | | | | | $97,108.47 | $7,894.63 | | | | | | | | |
| 2008 | Big East | St. John's | $22.24 | | | | | | | | | $72,984.15 | | | | | | | | | |
| 2008 | Big East | Syracuse | $21.07 | $3.07 | | | | | | | | $62,051.52 | $8,787.06 | | | | | | | | |
| 2008 | Big East | Villanova | $21.55 | | | | | | | | | $60,364.72 | | | | | | | | | |
| 2008 | Big East | West Virginia | $23.28 | $2.80 | | | | | | | | $67,845.24 | $8,386.00 | | | | | | | | |
| 2009 | Big East | Cincinnati | $21.16 | $2.66 | | | | | | | | $80,524.94 | $12,277.53 | | | | | | | | |
| 2009 | Big East | Connecticut | $19.83 | $2.73 | | | | | | | | $73,060.72 | $9,897.75 | | | | | | | | |
| 2009 | Big East | DePaul | $19.91 | | | | | | | | | $85,211.18 | | | | | | | | | |
| 2009 | Big East | Georgetown | $19.55 | | | | | | | | | $116,925.49 | | | | | | | | | |
| 2009 | Big East | Louisville | $19.71 | $2.66 | | | | | | | | $85,211.18 | $12,765.84 | | | | | | | | |
| 2009 | Big East | Marquette | $19.80 | | | | | | | | | $91,679.25 | | | | | | | | | |
| 2009 | Big East | Pittsburgh | $17.80 | $2.50 | | | | | | | | $88,609.99 | $8,478.45 | | | | | | | | |
| 2009 | Big East | Providence | $20.28 | | | | | | | | | $77,464.71 | | | | | | | | | |
| 2009 | Big East | Rutgers | $20.03 | $2.67 | | | | | | | | $102,534.46 | $8,915.83 | | | | | | | | |
| 2009 | Big East | Seton Hall | $20.43 | | | | | | | | | $82,803.96 | | | | | | | | | |
| 2009 | Big East | South Florida | $20.17 | $1.47 | | | | | | | | $98,800.39 | $9,246.04 | | | | | | | | |
| 2009 | Big East | St. John's | $20.69 | | | | | | | | | $67,470.94 | | | | | | | | | |
| 2009 | Big East | Syracuse | $19.24 | $2.75 | | | | | | | | $85,217.12 | $11,122.72 | | | | | | | | |
| 2009 | Big East | Villanova | $20.04 | | | | | | | | | $82,462.43 | | | | | | | | | |
| 2009 | Big East | West Virginia | $22.15 | $2.59 | | | | | | | | $67,271.98 | $10,598.06 | | | | | | | | |

REDACTED

**Exhibit 41A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big Ten**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Big Ten | Illinois | $33.67 | $9.01 | | | | | | | | $112,845.60 | $16,260.20 | | | | | | | | |
| 2008 | Big Ten | Indiana | $29.49 | $8.60 | | | | | | | | $166,706.47 | $13,271.19 | | | | | | | | |
| 2008 | Big Ten | Iowa | $29.13 | $8.48 | | | | | | | | $159,549.56 | $12,113.30 | | | | | | | | |
| 2008 | Big Ten | Michigan | $28.56 | $8.22 | | | | | | | | $132,227.25 | $14,267.84 | | | | | | | | |
| 2008 | Big Ten | Michigan State | $29.29 | $8.95 | | | | | | | | $91,171.18 | $16,482.94 | | | | | | | | |
| 2008 | Big Ten | Minnesota | $35.29 | $9.49 | | | | | | | | $124,881.11 | $17,027.19 | | | | | | | | |
| 2008 | Big Ten | Northwestern | $31.21 | $9.09 | | | | | | | | $98,565.09 | $12,846.14 | | | | | | | | |
| 2008 | Big Ten | Ohio State | $30.14 | $8.68 | | | | | | | | $147,691.95 | $12,362.21 | | | | | | | | |
| 2008 | Big Ten | Penn State | $32.42 | $9.30 | | | | | | | | $109,637.47 | $12,533.90 | | | | | | | | |
| 2008 | Big Ten | Purdue | $29.88 | $8.25 | | | | | | | | $122,280.55 | $14,555.50 | | | | | | | | |
| 2008 | Big Ten | Wisconsin | $30.62 | $8.88 | | | | | | | | $93,763.69 | $14,794.12 | | | | | | | | |
| 2009 | Big Ten | Illinois | $35.24 | $8.92 | | | | | | | | $134,918.57 | $15,812.96 | | | | | | | | |
| 2009 | Big Ten | Indiana | $30.71 | $8.37 | | | | | | | | $154,590.42 | $13,735.34 | | | | | | | | |
| 2009 | Big Ten | Iowa | $30.21 | $8.30 | | | | | | | | $208,186.59 | $12,757.57 | | | | | | | | |
| 2009 | Big Ten | Michigan | $30.15 | $8.13 | | | | | | | | $119,354.55 | $13,887.40 | | | | | | | | |
| 2009 | Big Ten | Michigan State | $30.21 | $8.88 | | | | | | | | $106,762.35 | $14,875.43 | | | | | | | | |
| 2009 | Big Ten | Minnesota | $36.29 | $9.35 | | | | | | | | $135,066.72 | $15,946.97 | | | | | | | | |
| 2009 | Big Ten | Northwestern | $31.70 | $8.96 | | | | | | | | $104,371.46 | $13,685.40 | | | | | | | | |
| 2009 | Big Ten | Ohio State | $31.66 | $8.46 | | | | | | | | $109,712.53 | $13,489.19 | | | | | | | | |
| 2009 | Big Ten | Penn State | $32.81 | $8.97 | | | | | | | | $115,921.48 | $14,758.76 | | | | | | | | |
| 2009 | Big Ten | Purdue | $30.19 | $8.17 | | | | | | | | $122,602.38 | $14,530.83 | | | | | | | | |
| 2009 | Big Ten | Wisconsin | $31.83 | $8.70 | | | | | | | | $102,610.96 | $15,487.59 | | | | | | | | |

REDACTED

**Exhibit 41B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big Ten**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big Ten | Illinois | $90.11 | $26.24 | | | | | | | | $112,045.48 | $16,065.63 | | | | | | | | |
| 2008 | Big Ten | Indiana | $78.92 | $25.02 | | | | | | | | $165,524.45 | $13,112.39 | | | | | | | | |
| 2008 | Big Ten | Iowa | $77.96 | $24.68 | | | | | | | | $158,418.29 | $11,968.35 | | | | | | | | |
| 2008 | Big Ten | Michigan | $76.42 | $23.93 | | | | | | | | $131,289.70 | $14,097.11 | | | | | | | | |
| 2008 | Big Ten | Michigan State | $78.39 | $26.05 | | | | | | | | $90,524.74 | $16,285.70 | | | | | | | | |
| 2008 | Big Ten | Minnesota | $94.45 | $27.63 | | | | | | | | $123,995.65 | $16,823.44 | | | | | | | | |
| 2008 | Big Ten | Northwestern | $83.52 | $26.46 | | | | | | | | $97,866.22 | $12,692.42 | | | | | | | | |
| 2008 | Big Ten | Ohio State | $80.65 | $25.25 | | | | | | | | $146,644.76 | $15,214.28 | | | | | | | | |
| 2008 | Big Ten | Penn State | $86.76 | $27.07 | | | | | | | | $108,860.10 | $12,383.92 | | | | | | | | |
| 2008 | Big Ten | Purdue | $79.96 | $24.02 | | | | | | | | $121,413.53 | $14,381.33 | | | | | | | | |
| 2008 | Big Ten | Wisconsin | $81.96 | $25.85 | | | | | | | | $93,098.87 | $14,617.09 | | | | | | | | |
| 2009 | Big Ten | Illinois | $94.32 | $25.97 | | | | | | | | $133,961.94 | $15,623.74 | | | | | | | | |
| 2009 | Big Ten | Indiana | $82.17 | $24.35 | | | | | | | | $153,494.31 | $13,570.98 | | | | | | | | |
| 2009 | Big Ten | Iowa | $80.85 | $24.16 | | | | | | | | $206,710.46 | $12,604.91 | | | | | | | | |
| 2009 | Big Ten | Michigan | $80.70 | $23.67 | | | | | | | | $118,508.28 | $13,721.22 | | | | | | | | |
| 2009 | Big Ten | Michigan State | $80.85 | $25.84 | | | | | | | | $106,005.36 | $14,697.43 | | | | | | | | |
| 2009 | Big Ten | Minnesota | $97.13 | $27.20 | | | | | | | | $134,109.04 | $15,756.14 | | | | | | | | |
| 2009 | Big Ten | Northwestern | $84.85 | $26.08 | | | | | | | | $103,631.42 | $13,521.63 | | | | | | | | |
| 2009 | Big Ten | Ohio State | $84.73 | $24.63 | | | | | | | | $108,934.62 | $13,327.78 | | | | | | | | |
| 2009 | Big Ten | Penn State | $87.81 | $26.11 | | | | | | | | $115,099.55 | $14,582.15 | | | | | | | | |
| 2009 | Big Ten | Purdue | $80.80 | $23.79 | | | | | | | | $121,733.08 | $14,356.95 | | | | | | | | |
| 2009 | Big Ten | Wisconsin | $85.20 | $25.33 | | | | | | | | $101,883.40 | $15,302.26 | | | | | | | | |

REDACTED

**Exhibit 42A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Pac-10**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Pac-10 | Arizona | $5.64 | $5.68 | | | | | | | | $94,292.14 | $13,143.35 | | | | | | | | |
| 2008 | Pac-10 | Arizona State | $5.25 | $6.04 | | | | | | | | $89,899.68 | $11,082.74 | | | | | | | | |
| 2008 | Pac-10 | California | $5.53 | $5.41 | | | | | | | | $78,527.84 | $9,687.13 | | | | | | | | |
| 2008 | Pac-10 | Oregon | $5.30 | $5.67 | | | | | | | | $88,131.58 | $10,462.11 | | | | | | | | |
| 2008 | Pac-10 | Oregon State | $4.66 | $5.71 | | | | | | | | $76,667.30 | $11,225.43 | | | | | | | | |
| 2008 | Pac-10 | Stanford | $6.80 | $5.88 | | | | | | | | $91,463.76 | $10,807.96 | | | | | | | | |
| 2008 | Pac-10 | UCLA | $5.43 | $5.06 | | | | | | | | $73,447.51 | $10,852.81 | | | | | | | | |
| 2008 | Pac-10 | USC | $5.89 | $5.99 | | | | | | | | $73,293.08 | $9,982.92 | | | | | | | | |
| 2008 | Pac-10 | Washington | $5.60 | $5.84 | | | | | | | | $90,473.05 | $12,395.86 | | | | | | | | |
| 2008 | Pac-10 | Washington State | $4.05 | $3.12 | | | | | | | | $71,666.85 | $11,624.56 | | | | | | | | |
| 2009 | Pac-10 | Arizona | $5.84 | $5.38 | | | | | | | | $113,195.61 | $13,727.19 | | | | | | | | |
| 2009 | Pac-10 | Arizona State | $5.45 | $5.74 | | | | | | | | $102,124.61 | $10,825.51 | | | | | | | | |
| 2009 | Pac-10 | California | $5.86 | $5.12 | | | | | | | | $66,884.97 | $9,754.85 | | | | | | | | |
| 2009 | Pac-10 | Oregon | $5.49 | $5.34 | | | | | | | | $85,151.32 | $12,681.31 | | | | | | | | |
| 2009 | Pac-10 | Oregon State | $4.86 | $5.34 | | | | | | | | $68,165.00 | $10,825.51 | | | | | | | | |
| 2009 | Pac-10 | Stanford | $6.90 | $5.58 | | | | | | | | $110,360.33 | $10,652.30 | | | | | | | | |
| 2009 | Pac-10 | UCLA | $5.65 | $4.80 | | | | | | | | $82,131.14 | $11,629.15 | | | | | | | | |
| 2009 | Pac-10 | USC | $5.98 | $5.66 | | | | | | | | $75,734.79 | $9,410.16 | | | | | | | | |
| 2009 | Pac-10 | Washington | $5.82 | $5.56 | | | | | | | | $107,690.83 | $10,869.69 | | | | | | | | |
| 2009 | Pac-10 | Washington State | $4.18 | $2.97 | | | | | | | | $97,169.25 | $11,189.39 | | | | | | | | |

REDACTED

**Exhibit 42B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Pac-10**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Pac-10 | Arizona | $30.43 | $18.44 | | | | | | | | | | $93,855.67 | $12,983.64 | | | | | | |
| 2008 | Pac-10 | Arizona State | $28.33 | $19.60 | | | | | | | | | | $89,483.54 | $10,948.07 | | | | | | |
| 2008 | Pac-10 | California | $29.86 | $17.57 | | | | | | | | | | $78,164.35 | $9,569.42 | | | | | | |
| 2008 | Pac-10 | Oregon | $28.61 | $18.41 | | | | | | | | | | $87,723.63 | $10,334.97 | | | | | | |
| 2008 | Pac-10 | Oregon State | $25.13 | $18.54 | | | | | | | | | | $76,312.42 | $11,089.03 | | | | | | |
| 2008 | Pac-10 | Stanford | $36.67 | $19.09 | | | | | | | | | | $91,040.38 | $10,676.63 | | | | | | |
| 2008 | Pac-10 | UCLA | $29.31 | $16.42 | | | | | | | | | | $73,107.53 | $10,720.93 | | | | | | |
| 2008 | Pac-10 | USC | $31.77 | $19.43 | | | | | | | | | | $72,953.81 | $9,861.62 | | | | | | |
| 2008 | Pac-10 | Washington | $30.24 | $18.94 | | | | | | | | | | $90,054.26 | $12,245.23 | | | | | | |
| 2008 | Pac-10 | Washington State | $21.87 | $10.13 | | | | | | | | | | $71,335.11 | $11,483.30 | | | | | | |
| 2009 | Pac-10 | Arizona | $31.49 | $17.46 | | | | | | | | | | $112,671.64 | $13,560.38 | | | | | | |
| 2009 | Pac-10 | Arizona State | $29.41 | $18.62 | | | | | | | | | | $101,651.88 | $10,693.96 | | | | | | |
| 2009 | Pac-10 | California | $31.61 | $16.61 | | | | | | | | | | $66,575.36 | $9,636.31 | | | | | | |
| 2009 | Pac-10 | Oregon | $29.60 | $17.32 | | | | | | | | | | $84,757.16 | $12,527.21 | | | | | | |
| 2009 | Pac-10 | Oregon State | $26.20 | $17.34 | | | | | | | | | | $67,849.47 | $10,693.96 | | | | | | |
| 2009 | Pac-10 | Stanford | $37.23 | $18.12 | | | | | | | | | | $109,849.48 | $10,522.85 | | | | | | |
| 2009 | Pac-10 | UCLA | $30.47 | $15.59 | | | | | | | | | | $81,750.97 | $11,487.83 | | | | | | |
| 2009 | Pac-10 | USC | $33.27 | $18.38 | | | | | | | | | | $75,384.22 | $9,295.81 | | | | | | |
| 2009 | Pac-10 | Washington | $31.38 | $18.06 | | | | | | | | | | $107,192.34 | $10,737.61 | | | | | | |
| 2009 | Pac-10 | Washington State | $22.57 | $9.64 | | | | | | | | | | $96,719.47 | $11,053.42 | | | | | | |

REDACTED

**Exhibit 43A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, SEC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | SEC | Alabama | $8.05 | $3.06 | | | | | | | | $73,211.61 | $9,537.22 | | | | | | | | |
| 2008 | SEC | Arkansas | $7.56 | $3.39 | | | | | | | | $118,997.23 | $10,534.30 | | | | | | | | |
| 2008 | SEC | Auburn | $7.91 | $3.21 | | | | | | | | $73,888.21 | $9,344.94 | | | | | | | | |
| 2008 | SEC | Florida | $7.44 | $3.18 | | | | | | | | $109,651.41 | $8,075.07 | | | | | | | | |
| 2008 | SEC | Georgia | $7.24 | $3.18 | | | | | | | | $93,333.06 | $10,120.29 | | | | | | | | |
| 2008 | SEC | Kentucky | $7.61 | $3.55 | | | | | | | | $68,230.94 | $9,270.18 | | | | | | | | |
| 2008 | SEC | LSU | $7.81 | $3.38 | | | | | | | | $78,125.77 | $11,088.73 | | | | | | | | |
| 2008 | SEC | Mississippi | $7.92 | $3.09 | | | | | | | | $92,192.39 | $8,913.64 | | | | | | | | |
| 2008 | SEC | Mississippi State | $8.12 | $3.24 | | | | | | | | $83,358.23 | $11,088.73 | | | | | | | | |
| 2008 | SEC | South Carolina | $7.87 | $3.37 | | | | | | | | $92,778.45 | $9,344.94 | | | | | | | | |
| 2008 | SEC | Tennessee | $8.78 | $3.25 | | | | | | | | $65,790.13 | $9,989.42 | | | | | | | | |
| 2008 | SEC | Vanderbilt | $7.45 | $3.58 | | | | | | | | $84,301.70 | $8,745.45 | | | | | | | | |
| 2009 | SEC | Alabama | $10.59 | $6.38 | | | | | | | | $113,373.00 | $21,066.90 | | | | | | | | |
| 2009 | SEC | Arkansas | $10.11 | $6.90 | | | | | | | | $109,897.07 | $22,722.81 | | | | | | | | |
| 2009 | SEC | Auburn | $10.12 | $6.51 | | | | | | | | $110,419.53 | $21,152.54 | | | | | | | | |
| 2009 | SEC | Florida | $9.57 | $6.44 | | | | | | | | $126,180.99 | $18,257.98 | | | | | | | | |
| 2009 | SEC | Georgia | $9.18 | $6.51 | | | | | | | | $130,367.46 | $21,325.92 | | | | | | | | |
| 2009 | SEC | Kentucky | $9.67 | $7.29 | | | | | | | | $135,847.57 | $20,814.10 | | | | | | | | |
| 2009 | SEC | LSU | $10.14 | $6.91 | | | | | | | | $123,610.13 | $23,760.38 | | | | | | | | |
| 2009 | SEC | Mississippi | $10.51 | $6.41 | | | | | | | | $114,596.24 | $18,452.21 | | | | | | | | |
| 2009 | SEC | Mississippi State | $10.60 | $6.73 | | | | | | | | $86,230.41 | $24,090.39 | | | | | | | | |
| 2009 | SEC | South Carolina | $10.40 | $6.90 | | | | | | | | $107,829.84 | $23,126.77 | | | | | | | | |
| 2009 | SEC | Tennessee | $11.47 | $6.74 | | | | | | | | $92,770.53 | $22,722.81 | | | | | | | | |
| 2009 | SEC | Vanderbilt | $9.59 | $7.26 | | | | | | | | $88,614.27 | $19,562.12 | | | | | | | | |

REDACTED

**Exhibit 43B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, SEC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | SEC | Alabama | $24.31 | $11.95 | | | | | | | | | | $72,982.00 | $9,434.99 | | | | | | | | | |
| 2008 | SEC | Arkansas | $22.84 | $13.23 | | | | | | | | | | $118,624.03 | $10,421.37 | | | | | | | | | |
| 2008 | SEC | Auburn | $23.89 | $12.53 | | | | | | | | | | $73,656.49 | $9,244.76 | | | | | | | | | |
| 2008 | SEC | Florida | $22.48 | $12.42 | | | | | | | | | | $109,307.53 | $7,988.51 | | | | | | | | | |
| 2008 | SEC | Georgia | $21.88 | $12.42 | | | | | | | | | | $93,040.35 | $10,011.80 | | | | | | | | | |
| 2008 | SEC | Kentucky | $22.98 | $13.84 | | | | | | | | | | $68,016.96 | $9,170.81 | | | | | | | | | |
| 2008 | SEC | LSU | $23.59 | $13.19 | | | | | | | | | | $77,880.76 | $10,969.86 | | | | | | | | | |
| 2008 | SEC | Mississippi | $23.92 | $12.06 | | | | | | | | | | $91,903.26 | $8,818.08 | | | | | | | | | |
| 2008 | SEC | Mississippi State | $24.53 | $12.62 | | | | | | | | | | $83,096.80 | $10,969.86 | | | | | | | | | |
| 2008 | SEC | South Carolina | $23.78 | $13.15 | | | | | | | | | | $92,487.48 | $9,244.76 | | | | | | | | | |
| 2008 | SEC | Tennessee | $26.52 | $12.67 | | | | | | | | | | $65,583.80 | $9,882.33 | | | | | | | | | |
| 2008 | SEC | Vanderbilt | $22.50 | $13.98 | | | | | | | | | | $84,037.31 | $8,651.70 | | | | | | | | | |
| 2009 | SEC | Alabama | $32.00 | $24.90 | | | | | | | | | | $113,017.44 | $20,841.06 | | | | | | | | | |
| 2009 | SEC | Arkansas | $30.53 | $26.91 | | | | | | | | | | $109,552.42 | $22,479.23 | | | | | | | | | |
| 2009 | SEC | Auburn | $30.57 | $25.39 | | | | | | | | | | $110,073.23 | $20,925.78 | | | | | | | | | |
| 2009 | SEC | Florida | $28.91 | $25.12 | | | | | | | | | | $125,785.26 | $18,062.26 | | | | | | | | | |
| 2009 | SEC | Georgia | $27.74 | $25.38 | | | | | | | | | | $129,958.61 | $21,097.31 | | | | | | | | | |
| 2009 | SEC | Kentucky | $29.21 | $28.45 | | | | | | | | | | $135,421.52 | $20,590.97 | | | | | | | | | |
| 2009 | SEC | LSU | $30.61 | $26.96 | | | | | | | | | | $123,222.46 | $23,505.68 | | | | | | | | | |
| 2009 | SEC | Mississippi | $31.73 | $24.99 | | | | | | | | | | $114,236.84 | $18,254.41 | | | | | | | | | |
| 2009 | SEC | Mississippi State | $32.00 | $26.26 | | | | | | | | | | $85,959.98 | $23,832.14 | | | | | | | | | |
| 2009 | SEC | South Carolina | $31.42 | $26.91 | | | | | | | | | | $107,491.67 | $22,878.86 | | | | | | | | | |
| 2009 | SEC | Tennessee | $34.65 | $26.31 | | | | | | | | | | $92,479.58 | $22,479.23 | | | | | | | | | |
| 2009 | SEC | Vanderbilt | $28.95 | $28.34 | | | | | | | | | | $88,336.35 | $19,352.42 | | | | | | | | | |

REDACTED

**Exhibit 44A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Conference USA**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Conference USA | East Carolina | $7.62 | $0.25 | | | | | | | | | | $50,671.97 | $1,216.76 | | | | | | | |
| 2008 | Conference USA | Houston | $7.43 | $0.26 | | | | | | | | | | $55,300.10 | $1,393.96 | | | | | | | |
| 2008 | Conference USA | Marshall | $7.63 | $0.25 | | | | | | | | | | $57,281.36 | $1,323.30 | | | | | | | |
| 2008 | Conference USA | Memphis | $7.62 | $0.26 | | | | | | | | | | $39,923.37 | $1,227.16 | | | | | | | |
| 2008 | Conference USA | Rice | $7.55 | $0.26 | | | | | | | | | | $47,052.55 | $1,157.89 | | | | | | | |
| 2008 | Conference USA | Southern Methodist | $7.51 | $0.26 | | | | | | | | | | $57,281.36 | $1,186.60 | | | | | | | |
| 2008 | Conference USA | Southern Mississippi | $7.77 | $0.25 | | | | | | | | | | $36,596.42 | $1,428.64 | | | | | | | |
| 2008 | Conference USA | Tulane | $7.74 | $0.26 | | | | | | | | | | $42,499.07 | $1,227.16 | | | | | | | |
| 2008 | Conference USA | Tulsa | $7.71 | $0.26 | | | | | | | | | | $41,170.98 | $1,428.64 | | | | | | | |
| 2008 | Conference USA | UAB | $7.76 | $0.26 | | | | | | | | | | $32,485.02 | $1,472.60 | | | | | | | |
| 2008 | Conference USA | UCF | $7.67 | $0.26 | | | | | | | | | | $42,778.10 | $1,465.08 | | | | | | | |
| 2008 | Conference USA | UTEP | $7.64 | $0.25 | | | | | | | | | | $50,671.97 | $1,221.94 | | | | | | | |
| 2009 | Conference USA | East Carolina | $6.26 | $0.25 | | | | | | | | | | $42,172.26 | $1,265.08 | | | | | | | |
| 2009 | Conference USA | Houston | $6.06 | $0.25 | | | | | | | | | | $50,282.30 | $1,760.67 | | | | | | | |
| 2009 | Conference USA | Marshall | $6.25 | $0.25 | | | | | | | | | | $48,420.00 | $1,538.60 | | | | | | | |
| 2009 | Conference USA | Memphis | $6.21 | $0.25 | | | | | | | | | | $45,449.64 | $1,485.09 | | | | | | | |
| 2009 | Conference USA | Rice | $6.19 | $0.25 | | | | | | | | | | $42,172.26 | $1,465.97 | | | | | | | |
| 2009 | Conference USA | Southern Methodist | $6.23 | $0.25 | | | | | | | | | | $45,326.65 | $1,411.45 | | | | | | | |
| 2009 | Conference USA | Southern Mississippi | $6.24 | $0.25 | | | | | | | | | | $45,080.69 | $1,552.59 | | | | | | | |
| 2009 | Conference USA | Tulane | $6.33 | $0.25 | | | | | | | | | | $38,451.17 | $1,485.09 | | | | | | | |
| 2009 | Conference USA | Tulsa | $6.35 | $0.25 | | | | | | | | | | $36,605.37 | $1,876.76 | | | | | | | |
| 2009 | Conference USA | UAB | $6.10 | $0.25 | | | | | | | | | | $69,088.93 | $1,658.11 | | | | | | | |
| 2009 | Conference USA | UCF | $6.21 | $0.25 | | | | | | | | | | $43,720.66 | $1,453.49 | | | | | | | |
| 2009 | Conference USA | UTEP | $6.30 | $0.25 | | | | | | | | | | $35,333.51 | $1,265.08 | | | | | | | |

**Exhibit 44B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Conference USA**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Conference USA | East Carolina | $33.49 | $0.37 | | | | | | | | $50,122.61 | $1,214.91 | | | | | | | | |
| 2008 | Conference USA | Houston | $32.67 | $0.37 | | | | | | | | $54,700.56 | $1,391.84 | | | | | | | | |
| 2008 | Conference USA | Marshall | $33.55 | $0.36 | | | | | | | | $56,660.34 | $1,321.28 | | | | | | | | |
| 2008 | Conference USA | Memphis | $33.49 | $0.37 | | | | | | | | $39,490.54 | $1,225.29 | | | | | | | | |
| 2008 | Conference USA | Rice | $33.19 | $0.38 | | | | | | | | $46,542.42 | $1,156.12 | | | | | | | | |
| 2008 | Conference USA | Southern Methodist | $33.01 | $0.37 | | | | | | | | $56,660.34 | $1,184.79 | | | | | | | | |
| 2008 | Conference USA | Southern Mississippi | $34.17 | $0.36 | | | | | | | | $36,199.66 | $1,426.46 | | | | | | | | |
| 2008 | Conference USA | Tulane | $34.05 | $0.37 | | | | | | | | $42,038.31 | $1,225.29 | | | | | | | | |
| 2008 | Conference USA | Tulsa | $33.92 | $0.37 | | | | | | | | $40,724.62 | $1,426.46 | | | | | | | | |
| 2008 | Conference USA | UAB | $34.11 | $0.37 | | | | | | | | $32,132.83 | $1,470.35 | | | | | | | | |
| 2008 | Conference USA | UCF | $33.71 | $0.37 | | | | | | | | $42,314.32 | $1,462.85 | | | | | | | | |
| 2008 | Conference USA | UTEP | $33.61 | $0.36 | | | | | | | | $50,122.61 | $1,220.08 | | | | | | | | |
| 2009 | Conference USA | East Carolina | $27.55 | $0.36 | | | | | | | | $41,715.04 | $1,263.15 | | | | | | | | |
| 2009 | Conference USA | Houston | $26.66 | $0.36 | | | | | | | | $49,737.16 | $1,757.99 | | | | | | | | |
| 2009 | Conference USA | Marshall | $27.50 | $0.35 | | | | | | | | $47,895.04 | $1,536.26 | | | | | | | | |
| 2009 | Conference USA | Memphis | $27.32 | $0.36 | | | | | | | | $44,956.89 | $1,482.83 | | | | | | | | |
| 2009 | Conference USA | Rice | $27.22 | $0.36 | | | | | | | | $41,715.04 | $1,463.73 | | | | | | | | |
| 2009 | Conference USA | Southern Methodist | $27.41 | $0.36 | | | | | | | | $44,835.24 | $1,409.30 | | | | | | | | |
| 2009 | Conference USA | Southern Mississippi | $27.46 | $0.36 | | | | | | | | $44,591.94 | $1,550.23 | | | | | | | | |
| 2009 | Conference USA | Tulane | $27.84 | $0.36 | | | | | | | | $38,034.30 | $1,482.83 | | | | | | | | |
| 2009 | Conference USA | Tulsa | $27.93 | $0.36 | | | | | | | | $36,208.51 | $1,873.90 | | | | | | | | |
| 2009 | Conference USA | UAB | $26.81 | $0.36 | | | | | | | | $68,339.89 | $1,655.58 | | | | | | | | |
| 2009 | Conference USA | UCF | $27.31 | $0.36 | | | | | | | | $43,246.65 | $1,451.28 | | | | | | | | |
| 2009 | Conference USA | UTEP | $27.71 | $0.36 | | | | | | | | $34,950.44 | $1,263.15 | | | | | | | | |

REDACTED

**Exhibit 45A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, MAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | MAC | Akron | | $0.03 | | | | | | | | | | $21,809.62 | $332.87 | | | | | | | |
| 2008 | MAC | Ball State | | $0.03 | | | | | | | | | | $30,154.81 | $331.40 | | | | | | | |
| 2008 | MAC | Bowling Green | | $0.03 | | | | | | | | | | $21,931.07 | $348.28 | | | | | | | |
| 2008 | MAC | Buffalo | | $0.03 | | | | | | | | | | $21,605.71 | $317.42 | | | | | | | |
| 2008 | MAC | Central Michigan | | $0.03 | | | | | | | | | | $24,871.71 | $318.77 | | | | | | | |
| 2008 | MAC | Eastern Michigan | | $0.03 | | | | | | | | | | $28,097.16 | $343.51 | | | | | | | |
| 2008 | MAC | Kent State | | $0.03 | | | | | | | | | | $20,883.04 | $321.49 | | | | | | | |
| 2008 | MAC | Miami (OH) | | $0.03 | | | | | | | | | | $22,244.50 | $290.46 | | | | | | | |
| 2008 | MAC | Northern Illinois | | $0.03 | | | | | | | | | | $36,649.42 | $255.01 | | | | | | | |
| 2008 | MAC | Ohio | | $0.03 | | | | | | | | | | $28,973.43 | $286.04 | | | | | | | |
| 2008 | MAC | Toledo | | $0.03 | | | | | | | | | | $23,806.48 | $395.94 | | | | | | | |
| 2008 | MAC | Western Michigan | | $0.03 | | | | | | | | | | $21,923.75 | $312.15 | | | | | | | |

| 2009 | MAC | Akron | | $0.03 | | | | | | | | | | $19,085.43 | $353.72 | | | | | | | |
| 2009 | MAC | Ball State | | $0.03 | | | | | | | | | | $36,585.73 | $390.42 | | | | | | | |
| 2009 | MAC | Bowling Green | | $0.03 | | | | | | | | | | $26,683.21 | $403.75 | | | | | | | |
| 2009 | MAC | Buffalo | | $0.03 | | | | | | | | | | $22,863.41 | $355.23 | | | | | | | |
| 2009 | MAC | Central Michigan | | $0.03 | | | | | | | | | | $20,843.95 | $346.32 | | | | | | | |
| 2009 | MAC | Eastern Michigan | | $0.03 | | | | | | | | | | $33,080.93 | $392.27 | | | | | | | |
| 2009 | MAC | Kent State | | $0.03 | | | | | | | | | | $21,639.73 | $319.57 | | | | | | | |
| 2009 | MAC | Miami (OH) | | $0.03 | | | | | | | | | | $27,456.14 | $358.31 | | | | | | | |
| 2009 | MAC | Northern Illinois | | $0.03 | | | | | | | | | | $24,408.59 | $339.22 | | | | | | | |
| 2009 | MAC | Ohio | | $0.03 | | | | | | | | | | $30,494.06 | $320.81 | | | | | | | |
| 2009 | MAC | Toledo | | $0.03 | | | | | | | | | | $26,281.47 | $407.73 | | | | | | | |
| 2009 | MAC | Western Michigan | | $0.03 | | | | | | | | | | $27,455.86 | $364.62 | | | | | | | |

**Exhibit 45B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, MAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | MAC | Akron | | $0.07 | | | | | | | | | $21,809.62 | $332.15 | | | | | | | | |
| 2008 | MAC | Ball State | | $0.07 | | | | | | | | | $30,154.81 | $330.69 | | | | | | | | |
| 2008 | MAC | Bowling Green | | $0.07 | | | | | | | | | $21,931.07 | $347.53 | | | | | | | | |
| 2008 | MAC | Buffalo | | $0.07 | | | | | | | | | $21,605.71 | $316.74 | | | | | | | | |
| 2008 | MAC | Central Michigan | | $0.07 | | | | | | | | | $24,871.71 | $318.08 | | | | | | | | |
| 2008 | MAC | Eastern Michigan | | $0.07 | | | | | | | | | $28,097.16 | $342.77 | | | | | | | | |
| 2008 | MAC | Kent State | | $0.07 | | | | | | | | | $20,883.04 | $320.80 | | | | | | | | |
| 2008 | MAC | Miami (OH) | | $0.07 | | | | | | | | | $22,244.50 | $289.83 | | | | | | | | |
| 2008 | MAC | Northern Illinois | | $0.07 | | | | | | | | | $36,649.42 | $254.46 | | | | | | | | |
| 2008 | MAC | Ohio | | $0.07 | | | | | | | | | $28,973.43 | $285.42 | | | | | | | | |
| 2008 | MAC | Toledo | | $0.07 | | | | | | | | | $23,806.48 | $395.09 | | | | | | | | |
| 2008 | MAC | Western Michigan | | $0.07 | | | | | | | | | $21,923.75 | $311.48 | | | | | | | | |
| 2009 | MAC | Akron | | $0.06 | | | | | | | | | $19,085.43 | $352.95 | | | | | | | | |
| 2009 | MAC | Ball State | | $0.06 | | | | | | | | | $36,585.73 | $389.58 | | | | | | | | |
| 2009 | MAC | Bowling Green | | $0.07 | | | | | | | | | $26,683.21 | $402.88 | | | | | | | | |
| 2009 | MAC | Buffalo | | $0.07 | | | | | | | | | $22,863.41 | $354.47 | | | | | | | | |
| 2009 | MAC | Central Michigan | | $0.06 | | | | | | | | | $20,843.95 | $345.57 | | | | | | | | |
| 2009 | MAC | Eastern Michigan | | $0.06 | | | | | | | | | $33,080.93 | $391.43 | | | | | | | | |
| 2009 | MAC | Kent State | | $0.06 | | | | | | | | | $21,639.73 | $318.88 | | | | | | | | |
| 2009 | MAC | Miami (OH) | | $0.06 | | | | | | | | | $27,456.14 | $357.54 | | | | | | | | |
| 2009 | MAC | Northern Illinois | | $0.06 | | | | | | | | | $24,408.59 | $338.49 | | | | | | | | |
| 2009 | MAC | Ohio | | $0.06 | | | | | | | | | $30,494.06 | $320.12 | | | | | | | | |
| 2009 | MAC | Toledo | | $0.07 | | | | | | | | | $26,281.47 | $406.85 | | | | | | | | |
| 2009 | MAC | Western Michigan | | $0.06 | | | | | | | | | $27,455.86 | $363.84 | | | | | | | | |

REDACTED

**Exhibit 46A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Mountain West**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Mountain West | BYU | $2.43 | $0.35 | | | | | | | | $42,155.86 | $1,588.15 | | | | | | | | |
| 2008 | Mountain West | Colorado State | $1.86 | $0.34 | | | | | | | | $41,437.06 | $1,383.22 | | | | | | | | |
| 2008 | Mountain West | New Mexico | $2.38 | $0.36 | | | | | | | | $42,157.55 | $1,602.99 | | | | | | | | |
| 2008 | Mountain West | San Diego State | $2.37 | $0.35 | | | | | | | | $34,686.46 | $1,372.16 | | | | | | | | |
| 2008 | Mountain West | TCU | $2.14 | $0.34 | | | | | | | | $45,513.72 | $1,238.41 | | | | | | | | |
| 2008 | Mountain West | UNLV | $2.09 | $0.35 | | | | | | | | $29,751.08 | $1,649.23 | | | | | | | | |
| 2008 | Mountain West | Utah | $2.24 | $0.35 | | | | | | | | $32,010.49 | $1,497.99 | | | | | | | | |
| 2008 | Mountain West | Wyoming | $1.94 | $0.36 | | | | | | | | $44,230.81 | $1,531.43 | | | | | | | | |
| 2009 | Mountain West | BYU | $2.17 | $0.29 | | | | | | | | $45,444.49 | $1,764.19 | | | | | | | | |
| 2009 | Mountain West | Colorado State | $1.62 | $0.29 | | | | | | | | $33,217.42 | $1,446.06 | | | | | | | | |
| 2009 | Mountain West | New Mexico | $2.12 | $0.30 | | | | | | | | $58,362.48 | $1,764.19 | | | | | | | | |
| 2009 | Mountain West | San Diego State | $2.02 | $0.30 | | | | | | | | $42,416.86 | $1,357.07 | | | | | | | | |
| 2009 | Mountain West | TCU | $2.08 | $0.29 | | | | | | | | $51,195.30 | $1,301.99 | | | | | | | | |
| 2009 | Mountain West | UNLV | $1.82 | $0.30 | | | | | | | | $39,853.71 | $1,611.14 | | | | | | | | |
| 2009 | Mountain West | Utah | $1.96 | $0.29 | | | | | | | | $39,918.52 | $1,452.01 | | | | | | | | |
| 2009 | Mountain West | Wyoming | $1.73 | $0.30 | | | | | | | | $43,547.19 | $1,625.99 | | | | | | | | |

REDACTED

**Exhibit 46B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Mountain West**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Mountain West | BYU | $5.68 | $0.63 | | | | | | | | $42,091.93 | $1,582.78 | | | | | | | | |
| 2008 | Mountain West | Colorado State | $4.34 | $0.63 | | | | | | | | $41,374.21 | $1,378.55 | | | | | | | | |
| 2008 | Mountain West | New Mexico | $5.57 | $0.65 | | | | | | | | $42,093.61 | $1,597.58 | | | | | | | | |
| 2008 | Mountain West | San Diego State | $5.55 | $0.64 | | | | | | | | $34,633.85 | $1,367.52 | | | | | | | | |
| 2008 | Mountain West | TCU | $5.00 | $0.63 | | | | | | | | $45,444.69 | $1,234.23 | | | | | | | | |
| 2008 | Mountain West | UNLV | $4.88 | $0.64 | | | | | | | | $29,705.96 | $1,643.66 | | | | | | | | |
| 2008 | Mountain West | Utah | $5.25 | $0.63 | | | | | | | | $31,961.94 | $1,492.93 | | | | | | | | |
| 2008 | Mountain West | Wyoming | $4.54 | $0.65 | | | | | | | | $44,163.72 | $1,526.26 | | | | | | | | |
| 2009 | Mountain West | BYU | $5.07 | $0.53 | | | | | | | | $45,375.57 | $1,758.24 | | | | | | | | |
| 2009 | Mountain West | Colorado State | $3.79 | $0.53 | | | | | | | | $33,167.04 | $1,441.18 | | | | | | | | |
| 2009 | Mountain West | New Mexico | $4.97 | $0.55 | | | | | | | | $58,273.96 | $1,758.24 | | | | | | | | |
| 2009 | Mountain West | San Diego State | $4.73 | $0.54 | | | | | | | | $42,352.52 | $1,352.49 | | | | | | | | |
| 2009 | Mountain West | TCU | $4.86 | $0.53 | | | | | | | | $51,117.65 | $1,297.59 | | | | | | | | |
| 2009 | Mountain West | UNLV | $4.27 | $0.54 | | | | | | | | $39,793.26 | $1,605.70 | | | | | | | | |
| 2009 | Mountain West | Utah | $4.59 | $0.53 | | | | | | | | $39,857.97 | $1,447.11 | | | | | | | | |
| 2009 | Mountain West | Wyoming | $4.04 | $0.55 | | | | | | | | $43,481.14 | $1,620.50 | | | | | | | | |

**Exhibit 47A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Sun Belt**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Sun Belt | Arkansas State | $4.17 | $0.03 | | | | | | | | $33,671.82 | $317.27 | | | | | | | | |
| 2008 | Sun Belt | Arkansas-Little Rock | $2.21 | | | | | | | | | $14,985.72 | | | | | | | | | |
| 2008 | Sun Belt | Denver | $3.40 | | | | | | | | | $30,094.70 | | | | | | | | | |
| 2008 | Sun Belt | Florida Atlantic | $4.41 | $0.03 | | | | | | | | $25,308.92 | $265.50 | | | | | | | | |
| 2008 | Sun Belt | Florida International | $4.05 | $0.03 | | | | | | | | $21,706.40 | $317.27 | | | | | | | | |
| 2008 | Sun Belt | Louisiana-Lafayette | $3.99 | $0.03 | | | | | | | | $21,777.36 | $357.30 | | | | | | | | |
| 2008 | Sun Belt | Louisiana-Monroe | $3.90 | $0.03 | | | | | | | | $18,826.38 | $344.43 | | | | | | | | |
| 2008 | Sun Belt | Middle Tennessee | $4.40 | $0.03 | | | | | | | | $18,012.22 | $441.98 | | | | | | | | |
| 2008 | Sun Belt | New Orleans | $2.13 | | | | | | | | | $22,370.12 | | | | | | | | | |
| 2008 | Sun Belt | North Texas | $4.16 | $0.03 | | | | | | | | $24,008.63 | $355.64 | | | | | | | | |
| 2008 | Sun Belt | South Alabama | $2.60 | | | | | | | | | $14,369.31 | | | | | | | | | |
| 2008 | Sun Belt | Troy | $4.16 | $0.03 | | | | | | | | $26,337.27 | $313.37 | | | | | | | | |
| 2009 | Sun Belt | Arkansas State | $3.58 | $0.03 | | | | | | | | $34,976.98 | $327.85 | | | | | | | | |
| 2009 | Sun Belt | Arkansas-Little Rock | $1.86 | | | | | | | | | $15,226.12 | | | | | | | | | |
| 2009 | Sun Belt | Denver | $3.08 | | | | | | | | | $20,606.62 | | | | | | | | | |
| 2009 | Sun Belt | Florida Atlantic | $3.64 | $0.03 | | | | | | | | $30,941.79 | $285.95 | | | | | | | | |
| 2009 | Sun Belt | Florida International | $3.60 | $0.03 | | | | | | | | $22,087.92 | $330.70 | | | | | | | | |
| 2009 | Sun Belt | Louisiana-Lafayette | $3.60 | $0.03 | | | | | | | | $17,365.19 | $322.29 | | | | | | | | |
| 2009 | Sun Belt | Louisiana-Monroe | $3.73 | $0.03 | | | | | | | | $24,024.96 | $330.70 | | | | | | | | |
| 2009 | Sun Belt | Middle Tennessee | $3.60 | $0.03 | | | | | | | | $23,553.26 | $380.31 | | | | | | | | |
| 2009 | Sun Belt | New Orleans | $1.70 | | | | | | | | | $17,188.03 | | | | | | | | | |
| 2009 | Sun Belt | North Texas | $3.60 | $0.03 | | | | | | | | $22,136.31 | $360.48 | | | | | | | | |
| 2009 | Sun Belt | South Alabama | $2.22 | | | | | | | | | $18,091.53 | | | | | | | | | |
| 2009 | Sun Belt | Troy | $3.93 | $0.03 | | | | | | | | $26,121.38 | $299.45 | | | | | | | | |
| 2009 | Sun Belt | Western Kentucky | $4.24 | $0.03 | | | | | | | | $38,981.43 | $307.94 | | | | | | | | |

REDACTED

**Exhibit 47B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Sun Belt**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Sun Belt | Arkansas State | $52.51 | $0.08 | | | | | | | | $32,378.20 | $316.52 | | | | | | | | |
| 2008 | Sun Belt | Arkansas-Little Rock | $27.87 | | | | | | | | | $14,409.99 | | | | | | | | | |
| 2008 | Sun Belt | Denver | $42.84 | | | | | | | | | $28,938.51 | | | | | | | | | |
| 2008 | Sun Belt | Florida Atlantic | $55.49 | $0.08 | | | | | | | | $24,336.59 | $264.87 | | | | | | | | |
| 2008 | Sun Belt | Florida International | $50.97 | $0.08 | | | | | | | | $20,872.47 | $316.52 | | | | | | | | |
| 2008 | Sun Belt | Louisiana-Lafayette | $50.22 | $0.08 | | | | | | | | $20,940.70 | $356.46 | | | | | | | | |
| 2008 | Sun Belt | Louisiana-Monroe | $49.10 | $0.08 | | | | | | | | $18,103.09 | $343.61 | | | | | | | | |
| 2008 | Sun Belt | Middle Tennessee | $55.37 | $0.08 | | | | | | | | $17,320.22 | $440.94 | | | | | | | | |
| 2008 | Sun Belt | New Orleans | $26.77 | | | | | | | | | $21,510.69 | | | | | | | | | |
| 2008 | Sun Belt | North Texas | $52.35 | $0.08 | | | | | | | | $23,086.25 | $354.80 | | | | | | | | |
| 2008 | Sun Belt | South Alabama | $32.77 | | | | | | | | | $13,817.26 | | | | | | | | | |
| 2008 | Sun Belt | Troy | $52.44 | $0.08 | | | | | | | | $25,325.43 | $312.63 | | | | | | | | |
| 2009 | Sun Belt | Arkansas State | $45.08 | $0.06 | | | | | | | | $33,633.22 | $327.07 | | | | | | | | |
| 2009 | Sun Belt | Arkansas-Little Rock | $23.40 | | | | | | | | | $14,641.16 | | | | | | | | | |
| 2009 | Sun Belt | Denver | $38.74 | | | | | | | | | $19,814.95 | | | | | | | | | |
| 2009 | Sun Belt | Florida Atlantic | $45.78 | $0.06 | | | | | | | | $29,753.05 | $285.27 | | | | | | | | |
| 2009 | Sun Belt | Florida International | $45.33 | $0.06 | | | | | | | | $21,239.34 | $329.92 | | | | | | | | |
| 2009 | Sun Belt | Louisiana-Lafayette | $45.36 | $0.06 | | | | | | | | $16,698.04 | $321.53 | | | | | | | | |
| 2009 | Sun Belt | Louisiana-Monroe | $46.91 | $0.06 | | | | | | | | $23,101.95 | $329.92 | | | | | | | | |
| 2009 | Sun Belt | Middle Tennessee | $45.28 | $0.06 | | | | | | | | $22,648.38 | $379.41 | | | | | | | | |
| 2009 | Sun Belt | New Orleans | $21.38 | | | | | | | | | $16,527.69 | | | | | | | | | |
| 2009 | Sun Belt | North Texas | $45.30 | $0.06 | | | | | | | | $21,285.87 | $359.63 | | | | | | | | |
| 2009 | Sun Belt | South Alabama | $27.96 | | | | | | | | | $17,396.48 | | | | | | | | | |
| 2009 | Sun Belt | Troy | $49.48 | $0.06 | | | | | | | | $25,117.83 | $298.75 | | | | | | | | |
| 2009 | Sun Belt | Western Kentucky | $53.34 | $0.06 | | | | | | | | $37,483.82 | $307.21 | | | | | | | | |

REDACTED

**Exhibit 48A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, WAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | WAC | Boise State | | $0.09 | | | | | | | | $29,114.58 | $633.92 | | | | | | | | |
| 2008 | WAC | Fresno State | | $0.09 | | | | | | | | $43,534.39 | $631.09 | | | | | | | | |
| 2008 | WAC | Hawaii | | $0.09 | | | | | | | | $41,443.47 | $604.12 | | | | | | | | |
| 2008 | WAC | Idaho | | $0.09 | | | | | | | | $42,422.95 | $622.75 | | | | | | | | |
| 2008 | WAC | Louisiana Tech | | $0.09 | | | | | | | | $40,191.49 | $689.58 | | | | | | | | |
| 2008 | WAC | Nevada | | $0.10 | | | | | | | | $41,267.60 | $648.46 | | | | | | | | |
| 2008 | WAC | New Mexico State | | $0.09 | | | | | | | | $49,163.12 | $781.01 | | | | | | | | |
| 2008 | WAC | San Jose State | | $0.09 | | | | | | | | $26,536.09 | $596.47 | | | | | | | | |
| 2008 | WAC | Utah State | | $0.09 | | | | | | | | $35,857.28 | $669.97 | | | | | | | | |

| 2009 | WAC | Boise State | | $0.18 | | | | | | | | $28,235.26 | $1,435.27 | | | | | | | | |
| 2009 | WAC | Fresno State | | $0.18 | | | | | | | | $45,337.42 | $1,352.24 | | | | | | | | |
| 2009 | WAC | Hawaii | | $0.18 | | | | | | | | $36,703.60 | $1,410.52 | | | | | | | | |
| 2009 | WAC | Idaho | | $0.18 | | | | | | | | $36,247.81 | $1,501.11 | | | | | | | | |
| 2009 | WAC | Louisiana Tech | | $0.18 | | | | | | | | $30,707.54 | $1,550.91 | | | | | | | | |
| 2009 | WAC | Nevada | | $0.18 | | | | | | | | $42,145.73 | $1,392.52 | | | | | | | | |
| 2009 | WAC | New Mexico State | | $0.18 | | | | | | | | $27,828.71 | $1,759.36 | | | | | | | | |
| 2009 | WAC | San Jose State | | $0.18 | | | | | | | | $31,077.37 | $1,278.29 | | | | | | | | |
| 2009 | WAC | Utah State | | $0.18 | | | | | | | | $30,049.90 | $1,447.97 | | | | | | | | |

REDACTED

**Exhibit 48B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, WAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | WAC | Boise State | | $0.36 | | | | | | | | $29,114.58 | $629.24 | | | | | | | | |
| 2008 | WAC | Fresno State | | $0.36 | | | | | | | | $43,534.39 | $626.43 | | | | | | | | |
| 2008 | WAC | Hawaii | | $0.36 | | | | | | | | $41,443.47 | $599.66 | | | | | | | | |
| 2008 | WAC | Idaho | | $0.36 | | | | | | | | $42,422.95 | $618.15 | | | | | | | | |
| 2008 | WAC | Louisiana Tech | | $0.36 | | | | | | | | $40,191.49 | $684.49 | | | | | | | | |
| 2008 | WAC | Nevada | | $0.37 | | | | | | | | $41,267.60 | $643.67 | | | | | | | | |
| 2008 | WAC | New Mexico State | | $0.36 | | | | | | | | $49,163.12 | $775.25 | | | | | | | | |
| 2008 | WAC | San Jose State | | $0.36 | | | | | | | | $26,536.09 | $592.07 | | | | | | | | |
| 2008 | WAC | Utah State | | $0.36 | | | | | | | | $35,857.28 | $665.03 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | WAC | Boise State | | $0.68 | | | | | | | | $28,235.26 | $1,424.68 | | | | | | | | |
| 2009 | WAC | Fresno State | | $0.68 | | | | | | | | $45,337.42 | $1,342.26 | | | | | | | | |
| 2009 | WAC | Hawaii | | $0.68 | | | | | | | | $36,703.60 | $1,400.12 | | | | | | | | |
| 2009 | WAC | Idaho | | $0.68 | | | | | | | | $36,247.81 | $1,490.04 | | | | | | | | |
| 2009 | WAC | Louisiana Tech | | $0.69 | | | | | | | | $30,707.54 | $1,539.47 | | | | | | | | |
| 2009 | WAC | Nevada | | $0.70 | | | | | | | | $42,145.73 | $1,382.25 | | | | | | | | |
| 2009 | WAC | New Mexico State | | $0.68 | | | | | | | | $27,828.71 | $1,746.39 | | | | | | | | |
| 2009 | WAC | San Jose State | | $0.69 | | | | | | | | $31,077.37 | $1,268.86 | | | | | | | | |
| 2009 | WAC | Utah State | | $0.69 | | | | | | | | $30,049.90 | $1,437.29 | | | | | | | | |

REDACTED

**Exhibit 49A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, America East**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | America East | Albany | | | | | | | | | | | | $25,144.56 | | | | | | | | | |
| 2008 | America East | Binghamton | | | | | | | | | | | | $10,909.86 | | | | | | | | | |
| 2008 | America East | Boston University | | | | | | | | | | | | $18,290.95 | | | | | | | | | |
| 2008 | America East | Hartford | | | | | | | | | | | | $13,929.78 | | | | | | | | | |
| 2008 | America East | Maine | | | | | | | | | | | | $20,800.59 | | | | | | | | | |
| 2008 | America East | New Hampshire | | | | | | | | | | | | $32,663.17 | | | | | | | | | |
| 2008 | America East | Stony Brook | | | | | | | | | | | | $23,866.69 | | | | | | | | | |
| 2008 | America East | UMBC | | | | | | | | | | | | $18,483.18 | | | | | | | | | |
| 2008 | America East | Vermont | | | | | | | | | | | | $14,462.78 | | | | | | | | | |
| 2009 | America East | Albany | | | | | | | | | | | | $22,419.74 | | | | | | | | | |
| 2009 | America East | Binghamton | | | | | | | | | | | | $28,625.05 | | | | | | | | | |
| 2009 | America East | Boston University | | | | | | | | | | | | $18,862.72 | | | | | | | | | |
| 2009 | America East | Hartford | | | | | | | | | | | | $16,367.19 | | | | | | | | | |
| 2009 | America East | Maine | | | | | | | | | | | | $27,324.01 | | | | | | | | | |
| 2009 | America East | New Hampshire | | | | | | | | | | | | $32,107.15 | | | | | | | | | |
| 2009 | America East | Stony Brook | | | | | | | | | | | | $25,468.00 | | | | | | | | | |
| 2009 | America East | UMBC | | | | | | | | | | | | $26,001.73 | | | | | | | | | |
| 2009 | America East | Vermont | | | | | | | | | | | | $20,312.34 | | | | | | | | | |

REDACTED

**Exhibit 49B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, America East**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | America East | Albany | | | | | | | | | | $25,144.56 | | | | | | | | | |
| 2008 | America East | Binghamton | | | | | | | | | | $10,909.86 | | | | | | | | | |
| 2008 | America East | Boston University | | | | | | | | | | $18,290.95 | | | | | | | | | |
| 2008 | America East | Hartford | | | | | | | | | | $13,929.78 | | | | | | | | | |
| 2008 | America East | Maine | | | | | | | | | | $20,800.59 | | | | | | | | | |
| 2008 | America East | New Hampshire | | | | | | | | | | $32,663.17 | | | | | | | | | |
| 2008 | America East | Stony Brook | | | | | | | | | | $23,866.69 | | | | | | | | | |
| 2008 | America East | UMBC | | | | | | | | | | $18,483.18 | | | | | | | | | |
| 2008 | America East | Vermont | | | | | | | | | | $14,462.78 | | | | | | | | | |
| 2009 | America East | Albany | | | | | | | | | | $22,419.74 | | | | | | | | | |
| 2009 | America East | Binghamton | | | | | | | | | | $28,625.05 | | | | | | | | | |
| 2009 | America East | Boston University | | | | | | | | | | $18,862.72 | | | | | | | | | |
| 2009 | America East | Hartford | | | | | | | | | | $16,367.19 | | | | | | | | | |
| 2009 | America East | Maine | | | | | | | | | | $27,324.01 | | | | | | | | | |
| 2009 | America East | New Hampshire | | | | | | | | | | $32,107.15 | | | | | | | | | |
| 2009 | America East | Stony Brook | | | | | | | | | | $25,468.00 | | | | | | | | | |
| 2009 | America East | UMBC | | | | | | | | | | $26,001.73 | | | | | | | | | |
| 2009 | America East | Vermont | | | | | | | | | | $20,312.34 | | | | | | | | | |

REDACTED

**Exhibit 50A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Atlantic 10**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic 10 | Charlotte | $0.35 | | | | | | | | | $20,449.28 | | | | | | | | | |
| 2008 | Atlantic 10 | Dayton | $0.33 | | | | | | | | | $16,359.32 | | | | | | | | | |
| 2008 | Atlantic 10 | Duquesne | $0.38 | | | | | | | | | $23,634.78 | | | | | | | | | |
| 2008 | Atlantic 10 | Fordham | $0.49 | | | | | | | | | $27,127.62 | | | | | | | | | |
| 2008 | Atlantic 10 | George Washington | $0.38 | | | | | | | | | $15,791.07 | | | | | | | | | |
| 2008 | Atlantic 10 | La Salle | $0.40 | | | | | | | | | $19,424.21 | | | | | | | | | |
| 2008 | Atlantic 10 | Massachusetts | $0.56 | | | | | | | | | $33,626.98 | | | | | | | | | |
| 2008 | Atlantic 10 | Rhode Island | $0.52 | | | | | | | | | $26,883.32 | | | | | | | | | |
| 2008 | Atlantic 10 | Richmond | $0.44 | | | | | | | | | $18,034.89 | | | | | | | | | |
| 2008 | Atlantic 10 | Saint Joseph's | $0.35 | | | | | | | | | $21,434.69 | | | | | | | | | |
| 2008 | Atlantic 10 | Saint Louis | $0.34 | | | | | | | | | $25,434.22 | | | | | | | | | |
| 2008 | Atlantic 10 | St. Bonaventure | $0.28 | | | | | | | | | $18,085.74 | | | | | | | | | |
| 2008 | Atlantic 10 | Temple | $0.71 | $0.03 | | | | | | | | $34,591.58 | $374.27 | | | | | | | | |
| 2008 | Atlantic 10 | Xavier | $0.34 | | | | | | | | | $19,653.60 | | | | | | | | | |
| 2009 | Atlantic 10 | Charlotte | $0.35 | | | | | | | | | $17,992.31 | | | | | | | | | |
| 2009 | Atlantic 10 | Dayton | $0.34 | | | | | | | | | $15,514.43 | | | | | | | | | |
| 2009 | Atlantic 10 | Duquesne | $0.38 | | | | | | | | | $23,173.99 | | | | | | | | | |
| 2009 | Atlantic 10 | Fordham | $0.47 | | | | | | | | | $28,826.80 | | | | | | | | | |
| 2009 | Atlantic 10 | George Washington | $0.35 | | | | | | | | | $21,196.26 | | | | | | | | | |
| 2009 | Atlantic 10 | La Salle | $0.36 | | | | | | | | | $21,330.83 | | | | | | | | | |
| 2009 | Atlantic 10 | Massachusetts | $0.53 | | | | | | | | | $38,054.27 | | | | | | | | | |
| 2009 | Atlantic 10 | Rhode Island | $0.47 | | | | | | | | | $27,535.87 | | | | | | | | | |
| 2009 | Atlantic 10 | Richmond | $0.42 | | | | | | | | | $19,659.03 | | | | | | | | | |
| 2009 | Atlantic 10 | Saint Joseph's | $0.33 | | | | | | | | | $21,205.36 | | | | | | | | | |
| 2009 | Atlantic 10 | Saint Louis | $0.32 | | | | | | | | | $31,713.22 | | | | | | | | | |
| 2009 | Atlantic 10 | St. Bonaventure | $0.27 | | | | | | | | | $19,210.79 | | | | | | | | | |
| 2009 | Atlantic 10 | Temple | $0.63 | $0.03 | | | | | | | | $37,775.97 | $388.59 | | | | | | | | |
| 2009 | Atlantic 10 | Xavier | $0.33 | | | | | | | | | $15,432.36 | | | | | | | | | |

REDACTED

**Exhibit 50B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Atlantic 10**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic 10 | Charlotte | $1.18 | | | | | | | | | $20,433.11 | | | | | | | | | |
| 2008 | Atlantic 10 | Dayton | $1.11 | | | | | | | | | $16,346.39 | | | | | | | | | |
| 2008 | Atlantic 10 | Duquesne | $1.29 | | | | | | | | | $23,616.09 | | | | | | | | | |
| 2008 | Atlantic 10 | Fordham | $1.63 | | | | | | | | | $27,106.17 | | | | | | | | | |
| 2008 | Atlantic 10 | George Washington | $1.26 | | | | | | | | | $15,778.59 | | | | | | | | | |
| 2008 | Atlantic 10 | La Salle | $1.33 | | | | | | | | | $19,408.85 | | | | | | | | | |
| 2008 | Atlantic 10 | Massachusetts | $1.89 | | | | | | | | | $33,600.39 | | | | | | | | | |
| 2008 | Atlantic 10 | Rhode Island | $1.75 | | | | | | | | | $26,862.06 | | | | | | | | | |
| 2008 | Atlantic 10 | Richmond | $1.47 | | | | | | | | | $18,020.63 | | | | | | | | | |
| 2008 | Atlantic 10 | Saint Joseph's | $1.18 | | | | | | | | | $21,417.74 | | | | | | | | | |
| 2008 | Atlantic 10 | Saint Louis | $1.14 | | | | | | | | | $25,414.10 | | | | | | | | | |
| 2008 | Atlantic 10 | St. Bonaventure | $0.96 | | | | | | | | | $18,071.44 | | | | | | | | | |
| 2008 | Atlantic 10 | Temple | $2.38 | $0.07 | | | | | | | | $34,564.23 | $373.47 | | | | | | | | |
| 2008 | Atlantic 10 | Xavier | $1.16 | | | | | | | | | $19,638.06 | | | | | | | | | |

| 2009 | Atlantic 10 | Charlotte | $1.17 | | | | | | | | | $17,978.08 | | | | | | | | | |
| 2009 | Atlantic 10 | Dayton | $1.14 | | | | | | | | | $15,502.16 | | | | | | | | | |
| 2009 | Atlantic 10 | Duquesne | $1.28 | | | | | | | | | $23,155.67 | | | | | | | | | |
| 2009 | Atlantic 10 | Fordham | $1.57 | | | | | | | | | $28,804.01 | | | | | | | | | |
| 2009 | Atlantic 10 | George Washington | $1.16 | | | | | | | | | $21,179.50 | | | | | | | | | |
| 2009 | Atlantic 10 | La Salle | $1.20 | | | | | | | | | $21,313.96 | | | | | | | | | |
| 2009 | Atlantic 10 | Massachusetts | $1.77 | | | | | | | | | $38,024.18 | | | | | | | | | |
| 2009 | Atlantic 10 | Rhode Island | $1.57 | | | | | | | | | $27,514.09 | | | | | | | | | |
| 2009 | Atlantic 10 | Richmond | $1.41 | | | | | | | | | $19,643.48 | | | | | | | | | |
| 2009 | Atlantic 10 | Saint Joseph's | $1.11 | | | | | | | | | $21,188.59 | | | | | | | | | |
| 2009 | Atlantic 10 | Saint Louis | $1.06 | | | | | | | | | $31,688.14 | | | | | | | | | |
| 2009 | Atlantic 10 | St. Bonaventure | $0.90 | | | | | | | | | $19,195.60 | | | | | | | | | |
| 2009 | Atlantic 10 | Temple | $2.13 | $0.07 | | | | | | | | $37,746.10 | $387.75 | | | | | | | | |
| 2009 | Atlantic 10 | Xavier | $1.10 | | | | | | | | | $15,420.16 | | | | | | | | | |

REDACTED

**Exhibit 51A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Atlantic Sun**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic Sun | Belmont | | | | | | | | | | $7,241.20 | | | | | | | | | |
| 2008 | Atlantic Sun | Campbell | | | | | | | | | | $13,351.06 | | | | | | | | | |
| 2008 | Atlantic Sun | East Tennessee State | | | | | | | | | | $12,965.12 | | | | | | | | | |
| 2008 | Atlantic Sun | Florida Gulf Coast | | | | | | | | | | $4,252.06 | | | | | | | | | |
| 2008 | Atlantic Sun | Jacksonville | | | | | | | | | | $10,103.86 | | | | | | | | | |
| 2008 | Atlantic Sun | Kennesaw State | | | | | | | | | | $4,110.33 | | | | | | | | | |
| 2008 | Atlantic Sun | Lipscomb | | | | | | | | | | $8,485.48 | | | | | | | | | |
| 2008 | Atlantic Sun | Mercer | | | | | | | | | | $8,500.95 | | | | | | | | | |
| 2008 | Atlantic Sun | North Florida | | | | | | | | | | $4,252.06 | | | | | | | | | |
| 2008 | Atlantic Sun | South Carolina Upstate | | | | | | | | | | $4,973.73 | | | | | | | | | |
| 2008 | Atlantic Sun | Stetson | | | | | | | | | | $5,697.76 | | | | | | | | | |
| 2009 | Atlantic Sun | Belmont | | | | | | | | | | $9,827.95 | | | | | | | | | |
| 2009 | Atlantic Sun | Campbell | | | | | | | | | | $13,105.55 | | | | | | | | | |
| 2009 | Atlantic Sun | East Tennessee State | | | | | | | | | | $13,760.99 | | | | | | | | | |
| 2009 | Atlantic Sun | Florida Gulf Coast | | | | | | | | | | $4,264.90 | | | | | | | | | |
| 2009 | Atlantic Sun | Jacksonville | | | | | | | | | | $9,291.68 | | | | | | | | | |
| 2009 | Atlantic Sun | Kennesaw State | | | | | | | | | | $5,364.31 | | | | | | | | | |
| 2009 | Atlantic Sun | Lipscomb | | | | | | | | | | $7,745.86 | | | | | | | | | |
| 2009 | Atlantic Sun | Mercer | | | | | | | | | | $6,762.59 | | | | | | | | | |
| 2009 | Atlantic Sun | North Florida | | | | | | | | | | $7,695.51 | | | | | | | | | |
| 2009 | Atlantic Sun | South Carolina Upstate | | | | | | | | | | $3,350.99 | | | | | | | | | |
| 2009 | Atlantic Sun | Stetson | | | | | | | | | | $5,093.99 | | | | | | | | | |

REDACTED

**Exhibit 51B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Atlantic Sun**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Atlantic Sun | Belmont | | | | | | | | | | | | $7,241.20 | | | | | | | | |
| 2008 | Atlantic Sun | Campbell | | | | | | | | | | | | $13,351.06 | | | | | | | | |
| 2008 | Atlantic Sun | East Tennessee State | | | | | | | | | | | | $12,965.12 | | | | | | | | |
| 2008 | Atlantic Sun | Florida Gulf Coast | | | | | | | | | | | | $4,252.06 | | | | | | | | |
| 2008 | Atlantic Sun | Jacksonville | | | | | | | | | | | | $10,103.86 | | | | | | | | |
| 2008 | Atlantic Sun | Kennesaw State | | | | | | | | | | | | $4,110.33 | | | | | | | | |
| 2008 | Atlantic Sun | Lipscomb | | | | | | | | | | | | $8,485.48 | | | | | | | | |
| 2008 | Atlantic Sun | Mercer | | | | | | | | | | | | $8,500.95 | | | | | | | | |
| 2008 | Atlantic Sun | North Florida | | | | | | | | | | | | $4,252.06 | | | | | | | | |
| 2008 | Atlantic Sun | South Carolina Upstate | | | | | | | | | | | | $4,973.73 | | | | | | | | |
| 2008 | Atlantic Sun | Stetson | | | | | | | | | | | | $5,697.76 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Atlantic Sun | Belmont | | | | | | | | | | | | $9,827.95 | | | | | | | | |
| 2009 | Atlantic Sun | Campbell | | | | | | | | | | | | $13,105.55 | | | | | | | | |
| 2009 | Atlantic Sun | East Tennessee State | | | | | | | | | | | | $13,760.99 | | | | | | | | |
| 2009 | Atlantic Sun | Florida Gulf Coast | | | | | | | | | | | | $4,264.90 | | | | | | | | |
| 2009 | Atlantic Sun | Jacksonville | | | | | | | | | | | | $9,291.68 | | | | | | | | |
| 2009 | Atlantic Sun | Kennesaw State | | | | | | | | | | | | $5,364.31 | | | | | | | | |
| 2009 | Atlantic Sun | Lipscomb | | | | | | | | | | | | $7,745.86 | | | | | | | | |
| 2009 | Atlantic Sun | Mercer | | | | | | | | | | | | $6,762.59 | | | | | | | | |
| 2009 | Atlantic Sun | North Florida | | | | | | | | | | | | $7,695.51 | | | | | | | | |
| 2009 | Atlantic Sun | South Carolina Upstate | | | | | | | | | | | | $3,350.99 | | | | | | | | |
| 2009 | Atlantic Sun | Stetson | | | | | | | | | | | | $5,093.99 | | | | | | | | |

**Exhibit 52A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big Sky**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big Sky | CSU Sacramento | | | | | | | | | | | | $28,831.35 | | | | | | | | |
| 2008 | Big Sky | Eastern Washington | | | | | | | | | | | | $15,613.11 | | | | | | | | |
| 2008 | Big Sky | Idaho State | | | | | | | | | | | | $16,116.11 | | | | | | | | |
| 2008 | Big Sky | Montana | | | | | | | | | | | | $18,773.66 | | | | | | | | |
| 2008 | Big Sky | Montana State | | | | | | | | | | | | $20,415.98 | | | | | | | | |
| 2008 | Big Sky | Northern Arizona | | | | | | | | | | | | $16,865.61 | | | | | | | | |
| 2008 | Big Sky | Northern Colorado | | | | | | | | | | | | $16,729.29 | | | | | | | | |
| 2008 | Big Sky | Portland State | | | | | | | | | | | | $16,794.22 | | | | | | | | |
| 2008 | Big Sky | Weber | | | | | | | | | | | | $17,177.44 | | | | | | | | |

| 2009 | Big Sky | CSU Sacramento | | | | | | | | | | | | $35,255.47 | | | | | | | | |
| 2009 | Big Sky | Eastern Washington | | | | | | | | | | | | $14,964.22 | | | | | | | | |
| 2009 | Big Sky | Idaho State | | | | | | | | | | | | $13,875.33 | | | | | | | | |
| 2009 | Big Sky | Montana | | | | | | | | | | | | $19,107.64 | | | | | | | | |
| 2009 | Big Sky | Montana State | | | | | | | | | | | | $15,542.79 | | | | | | | | |
| 2009 | Big Sky | Northern Arizona | | | | | | | | | | | | $19,195.72 | | | | | | | | |
| 2009 | Big Sky | Northern Colorado | | | | | | | | | | | | $16,415.31 | | | | | | | | |
| 2009 | Big Sky | Portland State | | | | | | | | | | | | $19,799.95 | | | | | | | | |
| 2009 | Big Sky | Weber | | | | | | | | | | | | $17,697.37 | | | | | | | | |

REDACTED

**Exhibit 52B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big Sky**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Big Sky | CSU Sacramento | | | | | | | | | | $28,831.35 | | | | | | | | | |
| 2008 | Big Sky | Eastern Washington | | | | | | | | | | $15,613.11 | | | | | | | | | |
| 2008 | Big Sky | Idaho State | | | | | | | | | | $16,116.11 | | | | | | | | | |
| 2008 | Big Sky | Montana | | | | | | | | | | $18,773.66 | | | | | | | | | |
| 2008 | Big Sky | Montana State | | | | | | | | | | $20,415.98 | | | | | | | | | |
| 2008 | Big Sky | Northern Arizona | | | | | | | | | | $16,865.61 | | | | | | | | | |
| 2008 | Big Sky | Northern Colorado | | | | | | | | | | $16,729.29 | | | | | | | | | |
| 2008 | Big Sky | Portland State | | | | | | | | | | $16,794.22 | | | | | | | | | |
| 2008 | Big Sky | Weber | | | | | | | | | | $17,177.44 | | | | | | | | | |
| 2009 | Big Sky | CSU Sacramento | | | | | | | | | | $35,255.47 | | | | | | | | | |
| 2009 | Big Sky | Eastern Washington | | | | | | | | | | $14,964.22 | | | | | | | | | |
| 2009 | Big Sky | Idaho State | | | | | | | | | | $13,875.33 | | | | | | | | | |
| 2009 | Big Sky | Montana | | | | | | | | | | $19,107.64 | | | | | | | | | |
| 2009 | Big Sky | Montana State | | | | | | | | | | $15,542.79 | | | | | | | | | |
| 2009 | Big Sky | Northern Arizona | | | | | | | | | | $19,195.72 | | | | | | | | | |
| 2009 | Big Sky | Northern Colorado | | | | | | | | | | $16,415.31 | | | | | | | | | |
| 2009 | Big Sky | Portland State | | | | | | | | | | $19,799.95 | | | | | | | | | |
| 2009 | Big Sky | Weber | | | | | | | | | | $17,697.37 | | | | | | | | | |

**Exhibit 53A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big South**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Big South | Charleston Southern | | | | | | | | | | $24,307.86 | | | | | | | | | |
| 2008 | Big South | Coastal Carolina | | | | | | | | | | $17,947.22 | | | | | | | | | |
| 2008 | Big South | Gardner-Webb | | | | | | | | | | $19,581.80 | | | | | | | | | |
| 2008 | Big South | High Point | | | | | | | | | | $11,099.86 | | | | | | | | | |
| 2008 | Big South | Liberty | | | | | | | | | | $21,205.26 | | | | | | | | | |
| 2008 | Big South | Presbyterian | | | | | | | | | | $6,178.09 | | | | | | | | | |
| 2008 | Big South | Radford | | | | | | | | | | $12,009.54 | | | | | | | | | |
| 2008 | Big South | UNC Asheville | | | | | | | | | | $7,642.90 | | | | | | | | | |
| 2008 | Big South | Virginia Military | | | | | | | | | | $9,519.34 | | | | | | | | | |
| 2008 | Big South | Winthrop | | | | | | | | | | $12,824.03 | | | | | | | | | |
| 2009 | Big South | Charleston Southern | | | | | | | | | | $20,561.34 | | | | | | | | | |
| 2009 | Big South | Coastal Carolina | | | | | | | | | | $24,325.38 | | | | | | | | | |
| 2009 | Big South | Gardner-Webb | | | | | | | | | | $21,014.52 | | | | | | | | | |
| 2009 | Big South | High Point | | | | | | | | | | $10,385.15 | | | | | | | | | |
| 2009 | Big South | Liberty | | | | | | | | | | $19,408.85 | | | | | | | | | |
| 2009 | Big South | Presbyterian | | | | | | | | | | $8,216.84 | | | | | | | | | |
| 2009 | Big South | Radford | | | | | | | | | | $15,216.41 | | | | | | | | | |
| 2009 | Big South | UNC Asheville | | | | | | | | | | $9,417.55 | | | | | | | | | |
| 2009 | Big South | Virginia Military | | | | | | | | | | $10,896.41 | | | | | | | | | |
| 2009 | Big South | Winthrop | | | | | | | | | | $12,241.67 | | | | | | | | | |

REDACTED

**Exhibit 53B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big South**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big South | Charleston Southern | | | | | | | | | | $24,307.86 | | | | | | | | | |
| 2008 | Big South | Coastal Carolina | | | | | | | | | | $17,947.22 | | | | | | | | | |
| 2008 | Big South | Gardner-Webb | | | | | | | | | | $19,581.80 | | | | | | | | | |
| 2008 | Big South | High Point | | | | | | | | | | $11,099.86 | | | | | | | | | |
| 2008 | Big South | Liberty | | | | | | | | | | $21,205.26 | | | | | | | | | |
| 2008 | Big South | Presbyterian | | | | | | | | | | $6,178.09 | | | | | | | | | |
| 2008 | Big South | Radford | | | | | | | | | | $12,009.54 | | | | | | | | | |
| 2008 | Big South | UNC Asheville | | | | | | | | | | $7,642.90 | | | | | | | | | |
| 2008 | Big South | Virginia Military | | | | | | | | | | $9,519.34 | | | | | | | | | |
| 2008 | Big South | Winthrop | | | | | | | | | | $12,824.03 | | | | | | | | | |
| 2009 | Big South | Charleston Southern | | | | | | | | | | $20,561.34 | | | | | | | | | |
| 2009 | Big South | Coastal Carolina | | | | | | | | | | $24,325.38 | | | | | | | | | |
| 2009 | Big South | Gardner-Webb | | | | | | | | | | $21,014.52 | | | | | | | | | |
| 2009 | Big South | High Point | | | | | | | | | | $10,385.15 | | | | | | | | | |
| 2009 | Big South | Liberty | | | | | | | | | | $19,408.85 | | | | | | | | | |
| 2009 | Big South | Presbyterian | | | | | | | | | | $8,216.84 | | | | | | | | | |
| 2009 | Big South | Radford | | | | | | | | | | $15,216.41 | | | | | | | | | |
| 2009 | Big South | UNC Asheville | | | | | | | | | | $9,417.55 | | | | | | | | | |
| 2009 | Big South | Virginia Military | | | | | | | | | | $10,896.41 | | | | | | | | | |
| 2009 | Big South | Winthrop | | | | | | | | | | $12,241.67 | | | | | | | | | |

REDACTED

**Exhibit 54A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big West**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big West | CSU Fullerton | | | | | | | | | | $31,055.84 | | | | | | | | | |
| 2008 | Big West | CSU Northridge | | | | | | | | | | $19,094.39 | | | | | | | | | |
| 2008 | Big West | Cal Poly | | | | | | | | | | $20,605.99 | | | | | | | | | |
| 2008 | Big West | Long Beach State | | | | | | | | | | $18,595.74 | | | | | | | | | |
| 2008 | Big West | Pacific | | | | | | | | | | $11,226.86 | | | | | | | | | |
| 2008 | Big West | UC Davis | | | | | | | | | | $27,046.21 | | | | | | | | | |
| 2008 | Big West | UC Irvine | | | | | | | | | | $22,384.01 | | | | | | | | | |
| 2008 | Big West | UC Riverside | | | | | | | | | | $16,923.16 | | | | | | | | | |
| 2008 | Big West | UC Santa Barbara | | | | | | | | | | $15,130.00 | | | | | | | | | |

| 2009 | Big West | CSU Fullerton | | | | | | | | | | $22,144.14 | | | | | | | | | |
| 2009 | Big West | CSU Northridge | | | | | | | | | | $19,739.47 | | | | | | | | | |
| 2009 | Big West | Cal Poly | | | | | | | | | | $25,781.29 | | | | | | | | | |
| 2009 | Big West | Long Beach State | | | | | | | | | | $15,129.55 | | | | | | | | | |
| 2009 | Big West | Pacific | | | | | | | | | | $14,598.14 | | | | | | | | | |
| 2009 | Big West | UC Davis | | | | | | | | | | $40,878.82 | | | | | | | | | |
| 2009 | Big West | UC Irvine | | | | | | | | | | $20,101.23 | | | | | | | | | |
| 2009 | Big West | UC Riverside | | | | | | | | | | $13,888.57 | | | | | | | | | |
| 2009 | Big West | UC Santa Barbara | | | | | | | | | | $15,421.81 | | | | | | | | | |

REDACTED

**Exhibit 54B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Big West**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Big West | CSU Fullerton | | | | | | | | | | $31,055.84 | | | | | | | | | |
| 2008 | Big West | CSU Northridge | | | | | | | | | | $19,094.39 | | | | | | | | | |
| 2008 | Big West | Cal Poly | | | | | | | | | | $20,605.99 | | | | | | | | | |
| 2008 | Big West | Long Beach State | | | | | | | | | | $18,595.74 | | | | | | | | | |
| 2008 | Big West | Pacific | | | | | | | | | | $11,226.86 | | | | | | | | | |
| 2008 | Big West | UC Davis | | | | | | | | | | $27,046.21 | | | | | | | | | |
| 2008 | Big West | UC Irvine | | | | | | | | | | $22,384.01 | | | | | | | | | |
| 2008 | Big West | UC Riverside | | | | | | | | | | $16,923.16 | | | | | | | | | |
| 2008 | Big West | UC Santa Barbara | | | | | | | | | | $15,130.00 | | | | | | | | | |
| 2009 | Big West | CSU Fullerton | | | | | | | | | | $22,144.14 | | | | | | | | | |
| 2009 | Big West | CSU Northridge | | | | | | | | | | $19,739.47 | | | | | | | | | |
| 2009 | Big West | Cal Poly | | | | | | | | | | $25,781.29 | | | | | | | | | |
| 2009 | Big West | Long Beach State | | | | | | | | | | $15,129.55 | | | | | | | | | |
| 2009 | Big West | Pacific | | | | | | | | | | $14,598.14 | | | | | | | | | |
| 2009 | Big West | UC Davis | | | | | | | | | | $40,878.82 | | | | | | | | | |
| 2009 | Big West | UC Irvine | | | | | | | | | | $20,101.23 | | | | | | | | | |
| 2009 | Big West | UC Riverside | | | | | | | | | | $13,888.57 | | | | | | | | | |
| 2009 | Big West | UC Santa Barbara | | | | | | | | | | $15,421.81 | | | | | | | | | |

REDACTED

**Exhibit 55A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Colonial Athletic**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Colonial Athletic | Delaware | $0.61 | | | | | | | | | $39,803.67 | | | | | | | | | |
| 2008 | Colonial Athletic | Drexel | $0.29 | | | | | | | | | $12,326.75 | | | | | | | | | |
| 2008 | Colonial Athletic | George Mason | $0.37 | | | | | | | | | $19,046.94 | | | | | | | | | |
| 2008 | Colonial Athletic | Georgia State | $0.29 | | | | | | | | | $17,256.81 | | | | | | | | | |
| 2008 | Colonial Athletic | Hofstra | $0.48 | | | | | | | | | $22,573.47 | | | | | | | | | |
| 2008 | Colonial Athletic | James Madison | $0.48 | | | | | | | | | $24,095.84 | | | | | | | | | |
| 2008 | Colonial Athletic | Northeastern | $0.50 | | | | | | | | | $24,199.11 | | | | | | | | | |
| 2008 | Colonial Athletic | Old Dominion | $0.26 | | | | | | | | | $14,717.07 | | | | | | | | | |
| 2008 | Colonial Athletic | Towson | $0.49 | | | | | | | | | $23,782.40 | | | | | | | | | |
| 2008 | Colonial Athletic | UNC Wilmington | $0.32 | | | | | | | | | $18,907.22 | | | | | | | | | |
| 2008 | Colonial Athletic | VCU | $0.28 | | | | | | | | | $13,883.64 | | | | | | | | | |
| 2008 | Colonial Athletic | William and Mary | $0.49 | | | | | | | | | $21,839.99 | | | | | | | | | |

| 2009 | Colonial Athletic | Delaware | $0.56 | | | | | | | | | $31,895.38 | | | | | | | | | |
| 2009 | Colonial Athletic | Drexel | $0.26 | | | | | | | | | $14,250.87 | | | | | | | | | |
| 2009 | Colonial Athletic | George Mason | $0.33 | | | | | | | | | $24,275.46 | | | | | | | | | |
| 2009 | Colonial Athletic | Georgia State | $0.26 | | | | | | | | | $15,411.82 | | | | | | | | | |
| 2009 | Colonial Athletic | Hofstra | $0.40 | | | | | | | | | $34,829.79 | | | | | | | | | |
| 2009 | Colonial Athletic | James Madison | $0.47 | | | | | | | | | $29,457.27 | | | | | | | | | |
| 2009 | Colonial Athletic | Northeastern | $0.46 | | | | | | | | | $24,704.89 | | | | | | | | | |
| 2009 | Colonial Athletic | Old Dominion | $0.26 | | | | | | | | | $12,746.60 | | | | | | | | | |
| 2009 | Colonial Athletic | Towson | $0.45 | | | | | | | | | $36,989.33 | | | | | | | | | |
| 2009 | Colonial Athletic | UNC Wilmington | $0.31 | | | | | | | | | $16,723.23 | | | | | | | | | |
| 2009 | Colonial Athletic | VCU | $0.24 | | | | | | | | | $14,062.67 | | | | | | | | | |
| 2009 | Colonial Athletic | William and Mary | $0.44 | | | | | | | | | $26,933.53 | | | | | | | | | |

REDACTED

**Exhibit 55B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Colonial Athletic**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Colonial Athletic | Delaware | $1.95 | | | | | | | | | $39,773.13 | | | | | | | | | |
| 2008 | Colonial Athletic | Drexel | $0.91 | | | | | | | | | $12,317.29 | | | | | | | | | |
| 2008 | Colonial Athletic | George Mason | $1.18 | | | | | | | | | $19,032.32 | | | | | | | | | |
| 2008 | Colonial Athletic | Georgia State | $0.93 | | | | | | | | | $17,243.57 | | | | | | | | | |
| 2008 | Colonial Athletic | Hofstra | $1.54 | | | | | | | | | $22,556.15 | | | | | | | | | |
| 2008 | Colonial Athletic | James Madison | $1.53 | | | | | | | | | $24,077.35 | | | | | | | | | |
| 2008 | Colonial Athletic | Northeastern | $1.57 | | | | | | | | | $24,180.54 | | | | | | | | | |
| 2008 | Colonial Athletic | Old Dominion | $0.84 | | | | | | | | | $14,705.78 | | | | | | | | | |
| 2008 | Colonial Athletic | Towson | $1.57 | | | | | | | | | $23,764.15 | | | | | | | | | |
| 2008 | Colonial Athletic | UNC Wilmington | $1.02 | | | | | | | | | $18,892.71 | | | | | | | | | |
| 2008 | Colonial Athletic | VCU | $0.89 | | | | | | | | | $13,872.99 | | | | | | | | | |
| 2008 | Colonial Athletic | William and Mary | $1.57 | | | | | | | | | $21,823.23 | | | | | | | | | |
| 2009 | Colonial Athletic | Delaware | $1.78 | | | | | | | | | $31,870.91 | | | | | | | | | |
| 2009 | Colonial Athletic | Drexel | $0.82 | | | | | | | | | $14,239.94 | | | | | | | | | |
| 2009 | Colonial Athletic | George Mason | $1.06 | | | | | | | | | $24,256.84 | | | | | | | | | |
| 2009 | Colonial Athletic | Georgia State | $0.82 | | | | | | | | | $15,399.99 | | | | | | | | | |
| 2009 | Colonial Athletic | Hofstra | $1.28 | | | | | | | | | $34,803.06 | | | | | | | | | |
| 2009 | Colonial Athletic | James Madison | $1.48 | | | | | | | | | $29,434.67 | | | | | | | | | |
| 2009 | Colonial Athletic | Northeastern | $1.45 | | | | | | | | | $24,685.93 | | | | | | | | | |
| 2009 | Colonial Athletic | Old Dominion | $0.82 | | | | | | | | | $12,736.82 | | | | | | | | | |
| 2009 | Colonial Athletic | Towson | $1.42 | | | | | | | | | $36,960.95 | | | | | | | | | |
| 2009 | Colonial Athletic | UNC Wilmington | $0.98 | | | | | | | | | $16,710.39 | | | | | | | | | |
| 2009 | Colonial Athletic | VCU | $0.76 | | | | | | | | | $14,051.88 | | | | | | | | | |
| 2009 | Colonial Athletic | William and Mary | $1.40 | | | | | | | | | $26,912.86 | | | | | | | | | |

REDACTED

**Exhibit 56A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Great West**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Great West | Chicago State | | | | | | | | | | $3,327.65 | | | | | | | | | |
| 2009 | Great West | Houston Baptist | | | | | | | | | | | | | | | | | | | |
| 2009 | Great West | N.J.I.T. | | | | | | | | | | $3,190.40 | | | | | | | | | |
| 2009 | Great West | North Dakota | | | | | | | | | | $177.28 | | | | | | | | | |
| 2009 | Great West | South Dakota | | | | | | | | | | $210.17 | | | | | | | | | |
| 2009 | Great West | Texas-Pan American | | | | | | | | | | $5,057.08 | | | | | | | | | |
| 2009 | Great West | Utah Valley | | | | | | | | | | $2,298.16 | | | | | | | | | |

According to ESPN, no FBS football or D1 men's basketball teams competed in the Great West conference in 2008-09.

**Exhibit 56B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Great West**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2009 | Great West | Chicago State | | | | | | | | | | | | $3,327.65 | | | | | | | | | | |
| 2009 | Great West | Houston Baptist | | | | | | | | | | | | | | | | | | | | | | |
| 2009 | Great West | N.J.I.T. | | | | | | | | | | | | $3,190.40 | | | | | | | | | | |
| 2009 | Great West | North Dakota | | | | | | | | | | | | $177.28 | | | | | | | | | | |
| 2009 | Great West | South Dakota | | | | | | | | | | | | $210.17 | | | | | | | | | | |
| 2009 | Great West | Texas-Pan American | | | | | | | | | | | | $5,057.08 | | | | | | | | | | |
| 2009 | Great West | Utah Valley | | | | | | | | | | | | $2,298.16 | | | | | | | | | | |

According to ESPN, no FBS football or D1 men's basketball teams competed in the Great West conference in 2008-09.

**Exhibit 57A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Horizon League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Horizon League | Butler | $0.13 | | | | | | | | | $19,483.95 | | | | | | | | | |
| 2008 | Horizon League | Cleveland State | $0.14 | | | | | | | | | $15,174.47 | | | | | | | | | |
| 2008 | Horizon League | Detroit | $0.12 | | | | | | | | | $15,060.26 | | | | | | | | | |
| 2008 | Horizon League | Green Bay | $0.14 | | | | | | | | | $13,344.77 | | | | | | | | | |
| 2008 | Horizon League | Illinois-Chicago | $0.14 | | | | | | | | | $19,196.61 | | | | | | | | | |
| 2008 | Horizon League | Loyola (IL) | $0.11 | | | | | | | | | $12,430.73 | | | | | | | | | |
| 2008 | Horizon League | Milwaukee | $0.13 | | | | | | | | | $13,374.73 | | | | | | | | | |
| 2008 | Horizon League | Valparaiso | $0.13 | | | | | | | | | $19,957.14 | | | | | | | | | |
| 2008 | Horizon League | Wright State | $0.20 | | | | | | | | | $25,193.93 | | | | | | | | | |
| 2008 | Horizon League | Youngstown State | $0.20 | | | | | | | | | $27,153.33 | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Horizon League | Butler | $0.12 | | | | | | | | | $13,094.63 | | | | | | | | | |
| 2009 | Horizon League | Cleveland State | $0.12 | | | | | | | | | $21,625.86 | | | | | | | | | |
| 2009 | Horizon League | Detroit | $0.12 | | | | | | | | | $19,853.53 | | | | | | | | | |
| 2009 | Horizon League | Green Bay | $0.11 | | | | | | | | | $15,391.61 | | | | | | | | | |
| 2009 | Horizon League | Illinois-Chicago | $0.13 | | | | | | | | | $17,985.58 | | | | | | | | | |
| 2009 | Horizon League | Loyola (IL) | $0.10 | | | | | | | | | $14,198.33 | | | | | | | | | |
| 2009 | Horizon League | Milwaukee | $0.11 | | | | | | | | | $15,162.94 | | | | | | | | | |
| 2009 | Horizon League | Valparaiso | $0.12 | | | | | | | | | $19,752.43 | | | | | | | | | |
| 2009 | Horizon League | Wright State | $0.12 | | | | | | | | | $17,508.44 | | | | | | | | | |
| 2009 | Horizon League | Youngstown State | $0.18 | | | | | | | | | $26,400.67 | | | | | | | | | |

REDACTED

**Exhibit 57B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Horizon League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Horizon League | Butler | $0.30 | | | | | | | | | $19,480.13 | | | | | | | | | |
| 2008 | Horizon League | Cleveland State | $0.32 | | | | | | | | | $15,171.50 | | | | | | | | | |
| 2008 | Horizon League | Detroit | $0.27 | | | | | | | | | $15,057.31 | | | | | | | | | |
| 2008 | Horizon League | Green Bay | $0.32 | | | | | | | | | $13,342.15 | | | | | | | | | |
| 2008 | Horizon League | Illinois-Chicago | $0.33 | | | | | | | | | $19,192.86 | | | | | | | | | |
| 2008 | Horizon League | Loyola (IL) | $0.25 | | | | | | | | | $12,428.30 | | | | | | | | | |
| 2008 | Horizon League | Milwaukee | $0.30 | | | | | | | | | $13,372.11 | | | | | | | | | |
| 2008 | Horizon League | Valparaiso | $0.30 | | | | | | | | | $19,953.23 | | | | | | | | | |
| 2008 | Horizon League | Wright State | $0.45 | | | | | | | | | $25,189.00 | | | | | | | | | |
| 2008 | Horizon League | Youngstown State | $0.46 | | | | | | | | | $27,148.01 | | | | | | | | | |

| 2009 | Horizon League | Butler | $0.27 | | | | | | | | | $13,092.06 | | | | | | | | | |
| 2009 | Horizon League | Cleveland State | $0.28 | | | | | | | | | $21,621.63 | | | | | | | | | |
| 2009 | Horizon League | Detroit | $0.27 | | | | | | | | | $19,849.65 | | | | | | | | | |
| 2009 | Horizon League | Green Bay | $0.27 | | | | | | | | | $15,388.60 | | | | | | | | | |
| 2009 | Horizon League | Illinois-Chicago | $0.29 | | | | | | | | | $17,982.06 | | | | | | | | | |
| 2009 | Horizon League | Loyola (IL) | $0.23 | | | | | | | | | $14,195.55 | | | | | | | | | |
| 2009 | Horizon League | Milwaukee | $0.26 | | | | | | | | | $15,159.97 | | | | | | | | | |
| 2009 | Horizon League | Valparaiso | $0.27 | | | | | | | | | $19,748.56 | | | | | | | | | |
| 2009 | Horizon League | Wright State | $0.29 | | | | | | | | | $17,505.01 | | | | | | | | | |
| 2009 | Horizon League | Youngstown State | $0.42 | | | | | | | | | $26,395.50 | | | | | | | | | |

REDACTED

**Exhibit 58A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Independent**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Independent | CSU Bakersfield | | | | | | | | | | | $129.29 | | | | | | | | | |
| 2008 | Independent | Chicago State | | | | | | | | | | | $2,809.17 | | | | | | | | | |
| 2008 | Independent | Houston Baptist | | | | | | | | | | | | | | | | | | | | |
| 2008 | Independent | Longwood | | | | | | | | | | | $2,591.71 | | | | | | | | | |
| 2008 | Independent | N.J.I.T. | | | | | | | | | | | $1,015.89 | | | | | | | | | |
| 2008 | Independent | North Dakota | | | | | | | | | | | $149.09 | | | | | | | | | |
| 2008 | Independent | Notre Dame | $5.97 | $3.96 | | | | | | | | | $59,976.68 | $21,333.65 | | | | | | | | |
| 2008 | Independent | Savannah State | | | | | | | | | | | $3,761.23 | | | | | | | | | |
| 2008 | Independent | South Dakota | | | | | | | | | | | $197.29 | | | | | | | | | |
| 2008 | Independent | Texas-Pan American | | | | | | | | | | | $4,020.09 | | | | | | | | | |
| 2008 | Independent | Western Kentucky | $4.98 | | | | | | | | | | $26,418.71 | | | | | | | | | |

| 2009 | Independent | Longwood | | | | | | | | | | | $2,757.42 | | | | | | | | | |
| 2009 | Independent | Notre Dame | $5.91 | $3.54 | | | | | | | | | $71,389.43 | $18,533.94 | | | | | | | | |
| 2009 | Independent | Savannah State | | | | | | | | | | | $4,638.66 | | | | | | | | | |

**Exhibit 58B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Independent**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Independent | CSU Bakersfield | | | | | | | | | | $129.29 | | | | | | | | | |
| 2008 | Independent | Chicago State | | | | | | | | | | $2,809.17 | | | | | | | | | |
| 2008 | Independent | Houston Baptist | | | | | | | | | | | | | | | | | | | |
| 2008 | Independent | Longwood | | | | | | | | | | $2,591.71 | | | | | | | | | |
| 2008 | Independent | N.J.I.T. | | | | | | | | | | $1,015.89 | | | | | | | | | |
| 2008 | Independent | North Dakota | | | | | | | | | | $149.09 | | | | | | | | | |
| 2008 | Independent | Notre Dame | $19.54 | $19.63 | | | | | | | | $59,782.00 | $21,110.78 | | | | | | | | |
| 2008 | Independent | Savannah State | | | | | | | | | | $3,761.23 | | | | | | | | | |
| 2008 | Independent | South Dakota | | | | | | | | | | $197.29 | | | | | | | | | |
| 2008 | Independent | Texas-Pan American | | | | | | | | | | $4,020.09 | | | | | | | | | |
| 2008 | Independent | Western Kentucky | $62.71 | | | | | | | | | $25,403.74 | | | | | | | | | |
| 2009 | Independent | Longwood | | | | | | | | | | $2,757.42 | | | | | | | | | |
| 2009 | Independent | Notre Dame | $19.34 | $17.53 | | | | | | | | $71,157.70 | $18,340.32 | | | | | | | | |
| 2009 | Independent | Savannah State | | | | | | | | | | $4,638.66 | | | | | | | | | |

REDACTED

**Exhibit 59A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Ivy League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Ivy League | Brown | $0.98 | | | | | | | | | $22,464.52 | | | | | | | | | |
| 2008 | Ivy League | Columbia | $0.77 | | | | | | | | | $16,108.21 | | | | | | | | | |
| 2008 | Ivy League | Cornell | $1.43 | | | | | | | | | $23,570.25 | | | | | | | | | |
| 2008 | Ivy League | Dartmouth | $0.82 | | | | | | | | | $17,188.51 | | | | | | | | | |
| 2008 | Ivy League | Harvard | $1.03 | | | | | | | | | $23,427.99 | | | | | | | | | |
| 2008 | Ivy League | Pennsylvania | $0.81 | | | | | | | | | $13,306.37 | | | | | | | | | |
| 2008 | Ivy League | Princeton | $0.91 | | | | | | | | | $22,607.85 | | | | | | | | | |
| 2008 | Ivy League | Yale | $0.85 | | | | | | | | | $15,722.67 | | | | | | | | | |
| 2009 | Ivy League | Brown | $0.88 | | | | | | | | | $24,560.68 | | | | | | | | | |
| 2009 | Ivy League | Columbia | $0.69 | | | | | | | | | $16,540.48 | | | | | | | | | |
| 2009 | Ivy League | Cornell | $1.26 | | | | | | | | | $23,912.40 | | | | | | | | | |
| 2009 | Ivy League | Dartmouth | $0.73 | | | | | | | | | $19,869.85 | | | | | | | | | |
| 2009 | Ivy League | Harvard | $0.90 | | | | | | | | | $22,811.90 | | | | | | | | | |
| 2009 | Ivy League | Pennsylvania | $0.74 | | | | | | | | | $13,876.87 | | | | | | | | | |
| 2009 | Ivy League | Princeton | $0.83 | | | | | | | | | $20,694.73 | | | | | | | | | |
| 2009 | Ivy League | Yale | $0.78 | | | | | | | | | $19,946.58 | | | | | | | | | |

REDACTED

**Exhibit 59B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Ivy League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|------|-----------|--------|------------|----------|------------|----------|------------|------------|------------|----------|------------|------------|----------|------------|----------|------------|------------|----------|------------|----------|------------|
| 2008 | Ivy League | Brown | $3.35 | | | | | | | | | $22,425.01 | | | | | | | | | |
| 2008 | Ivy League | Columbia | $2.63 | | | | | | | | | $16,079.87 | | | | | | | | | |
| 2008 | Ivy League | Cornell | $4.85 | | | | | | | | | $23,528.79 | | | | | | | | | |
| 2008 | Ivy League | Dartmouth | $2.79 | | | | | | | | | $17,158.28 | | | | | | | | | |
| 2008 | Ivy League | Harvard | $3.49 | | | | | | | | | $23,386.78 | | | | | | | | | |
| 2008 | Ivy League | Pennsylvania | $2.76 | | | | | | | | | $13,282.97 | | | | | | | | | |
| 2008 | Ivy League | Princeton | $3.11 | | | | | | | | | $22,568.09 | | | | | | | | | |
| 2008 | Ivy League | Yale | $2.90 | | | | | | | | | $15,695.02 | | | | | | | | | |

| 2009 | Ivy League | Brown | $3.01 | | | | | | | | | $24,517.48 | | | | | | | | | |
| 2009 | Ivy League | Columbia | $2.34 | | | | | | | | | $16,511.38 | | | | | | | | | |
| 2009 | Ivy League | Cornell | $4.29 | | | | | | | | | $23,870.34 | | | | | | | | | |
| 2009 | Ivy League | Dartmouth | $2.50 | | | | | | | | | $19,834.90 | | | | | | | | | |
| 2009 | Ivy League | Harvard | $3.04 | | | | | | | | | $22,771.78 | | | | | | | | | |
| 2009 | Ivy League | Pennsylvania | $2.51 | | | | | | | | | $13,852.46 | | | | | | | | | |
| 2009 | Ivy League | Princeton | $2.82 | | | | | | | | | $20,658.34 | | | | | | | | | |
| 2009 | Ivy League | Yale | $2.64 | | | | | | | | | $19,911.50 | | | | | | | | | |

REDACTED

**Exhibit 60A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, MAAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | MAAC | Canisius | $0.22 | | | | | | | | | $17,302.16 | | | | | | | | | |
| 2008 | MAAC | Fairfield | $0.36 | | | | | | | | | $18,066.70 | | | | | | | | | |
| 2008 | MAAC | Iona | $0.27 | | | | | | | | | $14,986.83 | | | | | | | | | |
| 2008 | MAAC | Loyola (MD) | $0.23 | | | | | | | | | $11,329.33 | | | | | | | | | |
| 2008 | MAAC | Manhattan | $0.25 | | | | | | | | | $11,380.63 | | | | | | | | | |
| 2008 | MAAC | Marist | $0.28 | | | | | | | | | $18,480.73 | | | | | | | | | |
| 2008 | MAAC | Niagara | $0.22 | | | | | | | | | $14,885.83 | | | | | | | | | |
| 2008 | MAAC | Rider | $0.26 | | | | | | | | | $13,406.61 | | | | | | | | | |
| 2008 | MAAC | Siena | $0.23 | | | | | | | | | $11,510.20 | | | | | | | | | |
| 2008 | MAAC | St. Peter's | $0.12 | | | | | | | | | $7,226.75 | | | | | | | | | |
| 2009 | MAAC | Canisius | $0.19 | | | | | | | | | $12,554.25 | | | | | | | | | |
| 2009 | MAAC | Fairfield | $0.33 | | | | | | | | | $17,360.57 | | | | | | | | | |
| 2009 | MAAC | Iona | $0.24 | | | | | | | | | $16,728.23 | | | | | | | | | |
| 2009 | MAAC | Loyola (MD) | $0.20 | | | | | | | | | $11,149.98 | | | | | | | | | |
| 2009 | MAAC | Manhattan | $0.23 | | | | | | | | | $8,665.08 | | | | | | | | | |
| 2009 | MAAC | Marist | $0.25 | | | | | | | | | $19,050.51 | | | | | | | | | |
| 2009 | MAAC | Niagara | $0.21 | | | | | | | | | $12,241.12 | | | | | | | | | |
| 2009 | MAAC | Rider | $0.24 | | | | | | | | | $16,083.38 | | | | | | | | | |
| 2009 | MAAC | Siena | $0.21 | | | | | | | | | $12,486.16 | | | | | | | | | |
| 2009 | MAAC | St. Peter's | $0.12 | | | | | | | | | $7,528.56 | | | | | | | | | |

**Exhibit 60B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, MAAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | MAAC | Canisius | $0.52 | | | | | | | | | $17,293.68 | | | | | | | | | |
| 2008 | MAAC | Fairfield | $0.87 | | | | | | | | | $18,057.85 | | | | | | | | | |
| 2008 | MAAC | Iona | $0.64 | | | | | | | | | $14,979.49 | | | | | | | | | |
| 2008 | MAAC | Loyola (MD) | $0.55 | | | | | | | | | $11,323.78 | | | | | | | | | |
| 2008 | MAAC | Manhattan | $0.60 | | | | | | | | | $11,375.06 | | | | | | | | | |
| 2008 | MAAC | Marist | $0.66 | | | | | | | | | $18,471.68 | | | | | | | | | |
| 2008 | MAAC | Niagara | $0.54 | | | | | | | | | $14,878.54 | | | | | | | | | |
| 2008 | MAAC | Rider | $0.63 | | | | | | | | | $13,400.05 | | | | | | | | | |
| 2008 | MAAC | Siena | $0.56 | | | | | | | | | $11,504.57 | | | | | | | | | |
| 2008 | MAAC | St. Peter's | $0.30 | | | | | | | | | $7,223.21 | | | | | | | | | |
| 2009 | MAAC | Canisius | $0.46 | | | | | | | | | $12,548.11 | | | | | | | | | |
| 2009 | MAAC | Fairfield | $0.80 | | | | | | | | | $17,352.07 | | | | | | | | | |
| 2009 | MAAC | Iona | $0.59 | | | | | | | | | $16,720.04 | | | | | | | | | |
| 2009 | MAAC | Loyola (MD) | $0.49 | | | | | | | | | $11,144.52 | | | | | | | | | |
| 2009 | MAAC | Manhattan | $0.56 | | | | | | | | | $8,660.84 | | | | | | | | | |
| 2009 | MAAC | Marist | $0.61 | | | | | | | | | $19,041.18 | | | | | | | | | |
| 2009 | MAAC | Niagara | $0.49 | | | | | | | | | $12,235.12 | | | | | | | | | |
| 2009 | MAAC | Rider | $0.58 | | | | | | | | | $16,075.51 | | | | | | | | | |
| 2009 | MAAC | Siena | $0.52 | | | | | | | | | $12,480.04 | | | | | | | | | |
| 2009 | MAAC | St. Peter's | $0.29 | | | | | | | | | $7,524.88 | | | | | | | | | |

REDACTED

**Exhibit 61A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, MEAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | MEAC | Bethune-Cookman | | | | | | | | | | $22,363.16 | | | | | | | | | |
| 2008 | MEAC | Coppin State | | | | | | | | | | $12,715.11 | | | | | | | | | |
| 2008 | MEAC | Delaware State | | | | | | | | | | $17,661.98 | | | | | | | | | |
| 2008 | MEAC | Florida A&M | | | | | | | | | | $17,009.84 | | | | | | | | | |
| 2008 | MEAC | Hampton | | | | | | | | | | $12,433.80 | | | | | | | | | |
| 2008 | MEAC | Howard | | | | | | | | | | $19,203.57 | | | | | | | | | |
| 2008 | MEAC | Maryland-Eastern Shore | | | | | | | | | | $15,140.29 | | | | | | | | | |
| 2008 | MEAC | Morgan State | | | | | | | | | | $12,194.62 | | | | | | | | | |
| 2008 | MEAC | Norfolk State | | | | | | | | | | $12,854.19 | | | | | | | | | |
| 2008 | MEAC | North Carolina A&T | | | | | | | | | | $13,259.15 | | | | | | | | | |
| 2008 | MEAC | South Carolina State | | | | | | | | | | $18,628.33 | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | MEAC | Bethune-Cookman | | | | | | | | | | $31,373.39 | | | | | | | | | |
| 2009 | MEAC | Coppin State | | | | | | | | | | $14,924.43 | | | | | | | | | |
| 2009 | MEAC | Delaware State | | | | | | | | | | $21,526.67 | | | | | | | | | |
| 2009 | MEAC | Florida A&M | | | | | | | | | | $13,259.75 | | | | | | | | | |
| 2009 | MEAC | Hampton | | | | | | | | | | $11,760.88 | | | | | | | | | |
| 2009 | MEAC | Howard | | | | | | | | | | $17,276.53 | | | | | | | | | |
| 2009 | MEAC | Maryland-Eastern Shore | | | | | | | | | | $14,882.13 | | | | | | | | | |
| 2009 | MEAC | Morgan State | | | | | | | | | | $12,237.94 | | | | | | | | | |
| 2009 | MEAC | Norfolk State | | | | | | | | | | $17,548.83 | | | | | | | | | |
| 2009 | MEAC | North Carolina A&T | | | | | | | | | | $11,992.46 | | | | | | | | | |
| 2009 | MEAC | South Carolina State | | | | | | | | | | $21,672.45 | | | | | | | | | |

**Exhibit 61B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, MEAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | MEAC | Bethune-Cookman | | | | | | | | | | $22,363.16 | | | | | | | | | |
| 2008 | MEAC | Coppin State | | | | | | | | | | $12,715.11 | | | | | | | | | |
| 2008 | MEAC | Delaware State | | | | | | | | | | $17,661.98 | | | | | | | | | |
| 2008 | MEAC | Florida A&M | | | | | | | | | | $17,009.84 | | | | | | | | | |
| 2008 | MEAC | Hampton | | | | | | | | | | $12,433.80 | | | | | | | | | |
| 2008 | MEAC | Howard | | | | | | | | | | $19,203.57 | | | | | | | | | |
| 2008 | MEAC | Maryland-Eastern Shore | | | | | | | | | | $15,140.29 | | | | | | | | | |
| 2008 | MEAC | Morgan State | | | | | | | | | | $12,194.62 | | | | | | | | | |
| 2008 | MEAC | Norfolk State | | | | | | | | | | $12,854.19 | | | | | | | | | |
| 2008 | MEAC | North Carolina A&T | | | | | | | | | | $13,259.15 | | | | | | | | | |
| 2008 | MEAC | South Carolina State | | | | | | | | | | $18,628.33 | | | | | | | | | |
| 2009 | MEAC | Bethune-Cookman | | | | | | | | | | $31,373.39 | | | | | | | | | |
| 2009 | MEAC | Coppin State | | | | | | | | | | $14,924.43 | | | | | | | | | |
| 2009 | MEAC | Delaware State | | | | | | | | | | $21,526.67 | | | | | | | | | |
| 2009 | MEAC | Florida A&M | | | | | | | | | | $13,259.75 | | | | | | | | | |
| 2009 | MEAC | Hampton | | | | | | | | | | $11,760.88 | | | | | | | | | |
| 2009 | MEAC | Howard | | | | | | | | | | $17,276.53 | | | | | | | | | |
| 2009 | MEAC | Maryland-Eastern Shore | | | | | | | | | | $14,882.13 | | | | | | | | | |
| 2009 | MEAC | Morgan State | | | | | | | | | | $12,237.94 | | | | | | | | | |
| 2009 | MEAC | Norfolk State | | | | | | | | | | $17,548.83 | | | | | | | | | |
| 2009 | MEAC | North Carolina A&T | | | | | | | | | | $11,992.46 | | | | | | | | | |
| 2009 | MEAC | South Carolina State | | | | | | | | | | $21,672.45 | | | | | | | | | |

REDACTED

**Exhibit 62A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Missouri Valley**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Missouri Valley | Bradley | $16.18 | | | | | | | | | $16,286.56 | | | | | | | | | |
| 2008 | Missouri Valley | Creighton | $16.71 | | | | | | | | | $16,913.11 | | | | | | | | | |
| 2008 | Missouri Valley | Drake | $18.32 | | | | | | | | | $16,928.73 | | | | | | | | | |
| 2008 | Missouri Valley | Evansville | $16.63 | | | | | | | | | $18,675.95 | | | | | | | | | |
| 2008 | Missouri Valley | Illinois State | $29.84 | | | | | | | | | $34,261.86 | | | | | | | | | |
| 2008 | Missouri Valley | Indiana State | $22.98 | | | | | | | | | $29,713.94 | | | | | | | | | |
| 2008 | Missouri Valley | Missouri State | $28.19 | | | | | | | | | $33,930.82 | | | | | | | | | |
| 2008 | Missouri Valley | Northern Iowa | $24.98 | | | | | | | | | $24,734.83 | | | | | | | | | |
| 2008 | Missouri Valley | Southern Illinois | $26.09 | | | | | | | | | $29,949.97 | | | | | | | | | |
| 2008 | Missouri Valley | Wichita State | $17.68 | | | | | | | | | $24,111.05 | | | | | | | | | |
| 2009 | Missouri Valley | Bradley | $14.05 | | | | | | | | | $14,822.50 | | | | | | | | | |
| 2009 | Missouri Valley | Creighton | $14.01 | | | | | | | | | $15,714.77 | | | | | | | | | |
| 2009 | Missouri Valley | Drake | $15.51 | | | | | | | | | $22,627.33 | | | | | | | | | |
| 2009 | Missouri Valley | Evansville | $14.05 | | | | | | | | | $21,468.93 | | | | | | | | | |
| 2009 | Missouri Valley | Illinois State | $26.79 | | | | | | | | | $33,778.54 | | | | | | | | | |
| 2009 | Missouri Valley | Indiana State | $17.56 | | | | | | | | | $21,377.01 | | | | | | | | | |
| 2009 | Missouri Valley | Missouri State | $23.96 | | | | | | | | | $37,910.31 | | | | | | | | | |
| 2009 | Missouri Valley | Northern Iowa | $21.87 | | | | | | | | | $21,531.85 | | | | | | | | | |
| 2009 | Missouri Valley | Southern Illinois | $21.55 | | | | | | | | | $31,433.07 | | | | | | | | | |
| 2009 | Missouri Valley | Wichita State | $15.13 | | | | | | | | | $21,378.28 | | | | | | | | | |

REDACTED

**Exhibit 62B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Missouri Valley**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Missouri Valley | Bradley | $23.96 | | | | | | | | | $16,153.34 | | | | | | | | | |
| 2008 | Missouri Valley | Creighton | $24.75 | | | | | | | | | $16,774.76 | | | | | | | | | |
| 2008 | Missouri Valley | Drake | $27.13 | | | | | | | | | $16,790.26 | | | | | | | | | |
| 2008 | Missouri Valley | Evansville | $24.63 | | | | | | | | | $18,523.19 | | | | | | | | | |
| 2008 | Missouri Valley | Illinois State | $44.19 | | | | | | | | | $33,981.61 | | | | | | | | | |
| 2008 | Missouri Valley | Indiana State | $34.03 | | | | | | | | | $29,470.89 | | | | | | | | | |
| 2008 | Missouri Valley | Missouri State | $41.74 | | | | | | | | | $33,653.28 | | | | | | | | | |
| 2008 | Missouri Valley | Northern Iowa | $36.99 | | | | | | | | | $24,532.51 | | | | | | | | | |
| 2008 | Missouri Valley | Southern Illinois | $38.63 | | | | | | | | | $29,704.99 | | | | | | | | | |
| 2008 | Missouri Valley | Wichita State | $26.18 | | | | | | | | | $23,913.83 | | | | | | | | | |
| 2009 | Missouri Valley | Bradley | $20.81 | | | | | | | | | $14,701.26 | | | | | | | | | |
| 2009 | Missouri Valley | Creighton | $20.75 | | | | | | | | | $15,586.23 | | | | | | | | | |
| 2009 | Missouri Valley | Drake | $22.97 | | | | | | | | | $22,442.24 | | | | | | | | | |
| 2009 | Missouri Valley | Evansville | $20.80 | | | | | | | | | $21,293.32 | | | | | | | | | |
| 2009 | Missouri Valley | Illinois State | $39.67 | | | | | | | | | $33,502.25 | | | | | | | | | |
| 2009 | Missouri Valley | Indiana State | $26.00 | | | | | | | | | $21,202.15 | | | | | | | | | |
| 2009 | Missouri Valley | Missouri State | $35.48 | | | | | | | | | $37,600.22 | | | | | | | | | |
| 2009 | Missouri Valley | Northern Iowa | $32.39 | | | | | | | | | $21,355.73 | | | | | | | | | |
| 2009 | Missouri Valley | Southern Illinois | $31.91 | | | | | | | | | $31,175.96 | | | | | | | | | |
| 2009 | Missouri Valley | Wichita State | $22.41 | | | | | | | | | $21,203.41 | | | | | | | | | |

**Exhibit 63A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Northeast**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Northeast | Central Connecticut State | $0.29 | | | | | | | | | $19,476.56 | | | | | | | | | |
| 2008 | Northeast | Fairleigh Dickinson | $0.27 | | | | | | | | | $14,525.52 | | | | | | | | | |
| 2008 | Northeast | LIU Brooklyn | $0.30 | | | | | | | | | $15,141.62 | | | | | | | | | |
| 2008 | Northeast | Monmouth | $0.29 | | | | | | | | | $13,144.70 | | | | | | | | | |
| 2008 | Northeast | Mount St. Mary's | $0.14 | | | | | | | | | $5,531.25 | | | | | | | | | |
| 2008 | Northeast | Quinnipiac | $0.37 | | | | | | | | | $19,586.02 | | | | | | | | | |
| 2008 | Northeast | Robert Morris | $0.50 | | | | | | | | | $23,850.39 | | | | | | | | | |
| 2008 | Northeast | Sacred Heart | $0.58 | | | | | | | | | $23,279.73 | | | | | | | | | |
| 2008 | Northeast | St. Francis (NY) | $0.25 | | | | | | | | | $13,114.44 | | | | | | | | | |
| 2008 | Northeast | St. Francis (PA) | $0.34 | | | | | | | | | $12,266.54 | | | | | | | | | |
| 2008 | Northeast | Wagner | $0.36 | | | | | | | | | $13,129.89 | | | | | | | | | |

| 2009 | Northeast | Bryant University | $0.11 | | | | | | | | | $5,772.82 | | | | | | | | | |
| 2009 | Northeast | Central Connecticut State | $0.25 | | | | | | | | | $15,529.94 | | | | | | | | | |
| 2009 | Northeast | Fairleigh Dickinson | $0.24 | | | | | | | | | $11,260.89 | | | | | | | | | |
| 2009 | Northeast | LIU Brooklyn | $0.26 | | | | | | | | | $17,302.55 | | | | | | | | | |
| 2009 | Northeast | Monmouth | $0.27 | | | | | | | | | $11,735.55 | | | | | | | | | |
| 2009 | Northeast | Mount St. Mary's | $0.23 | | | | | | | | | $8,782.67 | | | | | | | | | |
| 2009 | Northeast | Quinnipiac | $0.31 | | | | | | | | | $16,172.14 | | | | | | | | | |
| 2009 | Northeast | Robert Morris | $0.42 | | | | | | | | | $23,110.03 | | | | | | | | | |
| 2009 | Northeast | Sacred Heart | $0.54 | | | | | | | | | $23,506.90 | | | | | | | | | |
| 2009 | Northeast | St. Francis (NY) | $0.23 | | | | | | | | | $15,782.67 | | | | | | | | | |
| 2009 | Northeast | St. Francis (PA) | $0.29 | | | | | | | | | $16,955.30 | | | | | | | | | |
| 2009 | Northeast | Wagner | $0.31 | | | | | | | | | $16,850.27 | | | | | | | | | |

REDACTED

**Exhibit 63B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Northeast**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Northeast | Central Connecticut State | $0.58 | | | | | | | | | $19,468.57 | | | | | | | | | |
| 2008 | Northeast | Fairleigh Dickinson | $0.54 | | | | | | | | | $14,519.57 | | | | | | | | | |
| 2008 | Northeast | LIU Brooklyn | $0.60 | | | | | | | | | $15,135.41 | | | | | | | | | |
| 2008 | Northeast | Monmouth | $0.59 | | | | | | | | | $13,139.31 | | | | | | | | | |
| 2008 | Northeast | Mount St. Mary's | $0.28 | | | | | | | | | $5,529.07 | | | | | | | | | |
| 2008 | Northeast | Quinnipiac | $0.74 | | | | | | | | | $19,577.99 | | | | | | | | | |
| 2008 | Northeast | Robert Morris | $1.00 | | | | | | | | | $23,840.61 | | | | | | | | | |
| 2008 | Northeast | Sacred Heart | $1.17 | | | | | | | | | $23,270.18 | | | | | | | | | |
| 2008 | Northeast | St. Francis (NY) | $0.51 | | | | | | | | | $13,109.06 | | | | | | | | | |
| 2008 | Northeast | St. Francis (PA) | $0.69 | | | | | | | | | $12,261.52 | | | | | | | | | |
| 2008 | Northeast | Wagner | $0.73 | | | | | | | | | $13,124.50 | | | | | | | | | |
| 2009 | Northeast | Bryant University | $0.23 | | | | | | | | | $5,770.46 | | | | | | | | | |
| 2009 | Northeast | Central Connecticut State | $0.50 | | | | | | | | | $15,523.57 | | | | | | | | | |
| 2009 | Northeast | Fairleigh Dickinson | $0.48 | | | | | | | | | $11,256.28 | | | | | | | | | |
| 2009 | Northeast | LIU Brooklyn | $0.52 | | | | | | | | | $17,295.45 | | | | | | | | | |
| 2009 | Northeast | Monmouth | $0.54 | | | | | | | | | $11,730.74 | | | | | | | | | |
| 2009 | Northeast | Mount St. Mary's | $0.47 | | | | | | | | | $8,779.07 | | | | | | | | | |
| 2009 | Northeast | Quinnipiac | $0.62 | | | | | | | | | $16,165.51 | | | | | | | | | |
| 2009 | Northeast | Robert Morris | $0.85 | | | | | | | | | $23,100.56 | | | | | | | | | |
| 2009 | Northeast | Sacred Heart | $1.09 | | | | | | | | | $23,497.26 | | | | | | | | | |
| 2009 | Northeast | St. Francis (NY) | $0.46 | | | | | | | | | $15,776.20 | | | | | | | | | |
| 2009 | Northeast | St. Francis (PA) | $0.58 | | | | | | | | | $16,948.35 | | | | | | | | | |
| 2009 | Northeast | Wagner | $0.62 | | | | | | | | | $16,843.36 | | | | | | | | | |

REDACTED

**Exhibit 64A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Ohio Valley**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Ohio Valley | Austin Peay | | | | | | | | | | $11,692.93 | | | | | | | | | |
| 2008 | Ohio Valley | Eastern Illinois | | | | | | | | | | $28,437.61 | | | | | | | | | |
| 2008 | Ohio Valley | Eastern Kentucky | | | | | | | | | | $17,625.89 | | | | | | | | | |
| 2008 | Ohio Valley | Jacksonville State | | | | | | | | | | $22,299.89 | | | | | | | | | |
| 2008 | Ohio Valley | Morehead State | | | | | | | | | | $11,387.75 | | | | | | | | | |
| 2008 | Ohio Valley | Murray State | | | | | | | | | | $13,273.20 | | | | | | | | | |
| 2008 | Ohio Valley | Southeast Missouri State | | | | | | | | | | $18,149.12 | | | | | | | | | |
| 2008 | Ohio Valley | Tennessee State | | | | | | | | | | $18,843.03 | | | | | | | | | |
| 2008 | Ohio Valley | Tennessee Tech | | | | | | | | | | $16,615.67 | | | | | | | | | |
| 2008 | Ohio Valley | Tennessee-Martin | | | | | | | | | | $14,898.96 | | | | | | | | | |
| 2009 | Ohio Valley | Austin Peay | | | | | | | | | | $13,670.05 | | | | | | | | | |
| 2009 | Ohio Valley | Eastern Illinois | | | | | | | | | | $24,341.91 | | | | | | | | | |
| 2009 | Ohio Valley | Eastern Kentucky | | | | | | | | | | $19,661.86 | | | | | | | | | |
| 2009 | Ohio Valley | Jacksonville State | | | | | | | | | | $24,684.13 | | | | | | | | | |
| 2009 | Ohio Valley | Morehead State | | | | | | | | | | $12,867.19 | | | | | | | | | |
| 2009 | Ohio Valley | Murray State | | | | | | | | | | $13,790.89 | | | | | | | | | |
| 2009 | Ohio Valley | Southeast Missouri State | | | | | | | | | | $20,763.76 | | | | | | | | | |
| 2009 | Ohio Valley | Tennessee State | | | | | | | | | | $20,591.58 | | | | | | | | | |
| 2009 | Ohio Valley | Tennessee Tech | | | | | | | | | | $20,487.54 | | | | | | | | | |
| 2009 | Ohio Valley | Tennessee-Martin | | | | | | | | | | $16,774.66 | | | | | | | | | |

REDACTED

**Exhibit 64B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Ohio Valley**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Ohio Valley | Austin Peay | | | | | | | | | | $11,692.93 | | | | | | | | | | |
| 2008 | Ohio Valley | Eastern Illinois | | | | | | | | | | $28,437.61 | | | | | | | | | | |
| 2008 | Ohio Valley | Eastern Kentucky | | | | | | | | | | $17,625.89 | | | | | | | | | | |
| 2008 | Ohio Valley | Jacksonville State | | | | | | | | | | $22,299.89 | | | | | | | | | | |
| 2008 | Ohio Valley | Morehead State | | | | | | | | | | $11,387.75 | | | | | | | | | | |
| 2008 | Ohio Valley | Murray State | | | | | | | | | | $13,273.20 | | | | | | | | | | |
| 2008 | Ohio Valley | Southeast Missouri State | | | | | | | | | | $18,149.12 | | | | | | | | | | |
| 2008 | Ohio Valley | Tennessee State | | | | | | | | | | $18,843.03 | | | | | | | | | | |
| 2008 | Ohio Valley | Tennessee Tech | | | | | | | | | | $16,615.67 | | | | | | | | | | |
| 2008 | Ohio Valley | Tennessee-Martin | | | | | | | | | | $14,898.96 | | | | | | | | | | |
| 2009 | Ohio Valley | Austin Peay | | | | | | | | | | $13,670.05 | | | | | | | | | | |
| 2009 | Ohio Valley | Eastern Illinois | | | | | | | | | | $24,341.91 | | | | | | | | | | |
| 2009 | Ohio Valley | Eastern Kentucky | | | | | | | | | | $19,661.86 | | | | | | | | | | |
| 2009 | Ohio Valley | Jacksonville State | | | | | | | | | | $24,684.13 | | | | | | | | | | |
| 2009 | Ohio Valley | Morehead State | | | | | | | | | | $12,867.19 | | | | | | | | | | |
| 2009 | Ohio Valley | Murray State | | | | | | | | | | $13,790.89 | | | | | | | | | | |
| 2009 | Ohio Valley | Southeast Missouri State | | | | | | | | | | $20,763.76 | | | | | | | | | | |
| 2009 | Ohio Valley | Tennessee State | | | | | | | | | | $20,591.58 | | | | | | | | | | |
| 2009 | Ohio Valley | Tennessee Tech | | | | | | | | | | $20,487.54 | | | | | | | | | | |
| 2009 | Ohio Valley | Tennessee-Martin | | | | | | | | | | $16,774.66 | | | | | | | | | | |

REDACTED

**Exhibit 65A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Patriot League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Patriot League | American University | | | | | | | | | | | | $12,101.40 | | | | | | | | | | | |
| 2008 | Patriot League | Bucknell | | | | | | | | | | | | $21,491.52 | | | | | | | | | | | |
| 2008 | Patriot League | Colgate | | | | | | | | | | | | $27,678.58 | | | | | | | | | | | |
| 2008 | Patriot League | Holy Cross | | | | | | | | | | | | $19,336.21 | | | | | | | | | | | |
| 2008 | Patriot League | Lafayette | | | | | | | | | | | | $23,126.38 | | | | | | | | | | | |
| 2008 | Patriot League | Lehigh | | | | | | | | | | | | $18,552.08 | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | Patriot League | American University | | | | | | | | | | | | $17,219.04 | | | | | | | | | | | |
| 2009 | Patriot League | Bucknell | | | | | | | | | | | | $23,738.57 | | | | | | | | | | | |
| 2009 | Patriot League | Colgate | | | | | | | | | | | | $31,397.50 | | | | | | | | | | | |
| 2009 | Patriot League | Holy Cross | | | | | | | | | | | | $26,572.53 | | | | | | | | | | | |
| 2009 | Patriot League | Lafayette | | | | | | | | | | | | $17,565.25 | | | | | | | | | | | |
| 2009 | Patriot League | Lehigh | | | | | | | | | | | | $20,849.80 | | | | | | | | | | | |

**Exhibit 65B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Patriot League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Patriot League | American University | $12,101.40 | | | | | | | | | | | | | | | | | | | |
| 2008 | Patriot League | Bucknell | $21,491.52 | | | | | | | | | | | | | | | | | | | |
| 2008 | Patriot League | Colgate | $27,678.58 | | | | | | | | | | | | | | | | | | | |
| 2008 | Patriot League | Holy Cross | $19,336.21 | | | | | | | | | | | | | | | | | | | |
| 2008 | Patriot League | Lafayette | $23,126.38 | | | | | | | | | | | | | | | | | | | |
| 2008 | Patriot League | Lehigh | $18,552.08 | | | | | | | | | | | | | | | | | | | |

| 2009 | Patriot League | American University | $17,219.04 |
|---|---|---|---|
| 2009 | Patriot League | Bucknell | $23,738.57 |
| 2009 | Patriot League | Colgate | $31,397.50 |
| 2009 | Patriot League | Holy Cross | $26,572.53 |
| 2009 | Patriot League | Lafayette | $17,565.25 |
| 2009 | Patriot League | Lehigh | $20,849.80 |

REDACTED

**Exhibit 66A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, SWAC**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | SWAC | Alabama A&M | $1.91 | | | | | | | | | | | $11,067.46 | | | | | | | | | | |
| 2008 | SWAC | Alabama State | $2.68 | | | | | | | | | | | $16,182.64 | | | | | | | | | | |
| 2008 | SWAC | Alcorn State | $2.60 | | | | | | | | | | | $19,124.26 | | | | | | | | | | |
| 2008 | SWAC | Arkansas-Pine Bluff | $1.53 | | | | | | | | | | | $9,253.45 | | | | | | | | | | |
| 2008 | SWAC | Grambling State | $2.87 | | | | | | | | | | | $21,431.49 | | | | | | | | | | |
| 2008 | SWAC | Jackson State | $2.69 | | | | | | | | | | | $12,019.92 | | | | | | | | | | |
| 2008 | SWAC | Mississippi Valley State | $2.13 | | | | | | | | | | | $18,266.21 | | | | | | | | | | |
| 2008 | SWAC | Prairie View A&M | $1.82 | | | | | | | | | | | $12,925.77 | | | | | | | | | | |
| 2008 | SWAC | Southern University | $2.63 | | | | | | | | | | | $13,659.19 | | | | | | | | | | |
| 2008 | SWAC | Texas Southern | $1.86 | | | | | | | | | | | $10,430.94 | | | | | | | | | | |
| 2009 | SWAC | Alabama A&M | $1.87 | | | | | | | | | | | $12,447.64 | | | | | | | | | | |
| 2009 | SWAC | Alabama State | $2.22 | | | | | | | | | | | $17,912.34 | | | | | | | | | | |
| 2009 | SWAC | Alcorn State | $1.71 | | | | | | | | | | | $17,150.15 | | | | | | | | | | |
| 2009 | SWAC | Arkansas-Pine Bluff | $1.58 | | | | | | | | | | | $10,336.38 | | | | | | | | | | |
| 2009 | SWAC | Grambling State | $2.27 | | | | | | | | | | | $24,052.52 | | | | | | | | | | |
| 2009 | SWAC | Jackson State | $2.39 | | | | | | | | | | | $20,614.08 | | | | | | | | | | |
| 2009 | SWAC | Mississippi Valley State | $1.69 | | | | | | | | | | | $19,192.14 | | | | | | | | | | |
| 2009 | SWAC | Prairie View A&M | $1.80 | | | | | | | | | | | $17,306.21 | | | | | | | | | | |
| 2009 | SWAC | Southern University | $2.16 | | | | | | | | | | | $15,506.68 | | | | | | | | | | |
| 2009 | SWAC | Texas Southern | $1.51 | | | | | | | | | | | $13,477.38 | | | | | | | | | | |

REDACTED

**Exhibit 66B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, SWAC**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | SWAC | Alabama A&M | $23.05 | | | | | | | | | $10,725.58 | | | | | | | | | |
| 2008 | SWAC | Alabama State | $32.39 | | | | | | | | | $15,682.74 | | | | | | | | | |
| 2008 | SWAC | Alcorn State | $31.41 | | | | | | | | | $18,533.50 | | | | | | | | | |
| 2008 | SWAC | Arkansas-Pine Bluff | $18.46 | | | | | | | | | $8,967.60 | | | | | | | | | |
| 2008 | SWAC | Grambling State | $34.72 | | | | | | | | | $20,769.45 | | | | | | | | | |
| 2008 | SWAC | Jackson State | $32.53 | | | | | | | | | $11,648.62 | | | | | | | | | |
| 2008 | SWAC | Mississippi Valley State | $25.76 | | | | | | | | | $17,701.95 | | | | | | | | | |
| 2008 | SWAC | Prairie View A&M | $22.07 | | | | | | | | | $12,526.49 | | | | | | | | | |
| 2008 | SWAC | Southern University | $31.78 | | | | | | | | | $13,237.25 | | | | | | | | | |
| 2008 | SWAC | Texas Southern | $22.46 | | | | | | | | | $10,108.72 | | | | | | | | | |
| 2009 | SWAC | Alabama A&M | $22.61 | | | | | | | | | $12,063.12 | | | | | | | | | |
| 2009 | SWAC | Alabama State | $26.83 | | | | | | | | | $17,359.01 | | | | | | | | | |
| 2009 | SWAC | Alcorn State | $20.71 | | | | | | | | | $16,620.37 | | | | | | | | | |
| 2009 | SWAC | Arkansas-Pine Bluff | $19.11 | | | | | | | | | $10,017.08 | | | | | | | | | |
| 2009 | SWAC | Grambling State | $27.50 | | | | | | | | | $23,309.52 | | | | | | | | | |
| 2009 | SWAC | Jackson State | $28.92 | | | | | | | | | $19,977.29 | | | | | | | | | |
| 2009 | SWAC | Mississippi Valley State | $20.46 | | | | | | | | | $18,599.29 | | | | | | | | | |
| 2009 | SWAC | Prairie View A&M | $21.74 | | | | | | | | | $16,771.61 | | | | | | | | | |
| 2009 | SWAC | Southern University | $26.19 | | | | | | | | | $15,027.66 | | | | | | | | | |
| 2009 | SWAC | Texas Southern | $18.31 | | | | | | | | | $13,061.05 | | | | | | | | | |

**Exhibit 67A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Southern Conference**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Southern Conference | Appalachian State | $0.83 | | | | | | | | | $17,743.80 | | | | | | | | | |
| 2008 | Southern Conference | Charleston | $0.26 | | | | | | | | | $6,413.85 | | | | | | | | | |
| 2008 | Southern Conference | Chattanooga | $0.63 | | | | | | | | | $15,230.92 | | | | | | | | | |
| 2008 | Southern Conference | Citadel | $0.54 | | | | | | | | | $10,590.86 | | | | | | | | | |
| 2008 | Southern Conference | Davidson | $0.63 | | | | | | | | | $12,919.71 | | | | | | | | | |
| 2008 | Southern Conference | Elon | $0.96 | | | | | | | | | $20,953.47 | | | | | | | | | |
| 2008 | Southern Conference | Furman | $0.47 | | | | | | | | | $11,727.03 | | | | | | | | | |
| 2008 | Southern Conference | Georgia Southern | $0.58 | | | | | | | | | $12,716.88 | | | | | | | | | |
| 2008 | Southern Conference | Samford | $0.67 | | | | | | | | | $14,651.77 | | | | | | | | | |
| 2008 | Southern Conference | UNC Greensboro | $0.56 | | | | | | | | | $15,020.16 | | | | | | | | | |
| 2008 | Southern Conference | Western Carolina | $0.59 | | | | | | | | | $17,449.50 | | | | | | | | | |
| 2008 | Southern Conference | Wofford | $0.75 | | | | | | | | | $18,494.53 | | | | | | | | | |

| 2009 | Southern Conference | Appalachian State | $0.75 | | | | | | | | | $15,149.19 | | | | | | | | | |
| 2009 | Southern Conference | Charleston | $0.24 | | | | | | | | | $7,553.83 | | | | | | | | | |
| 2009 | Southern Conference | Chattanooga | $0.55 | | | | | | | | | $18,689.57 | | | | | | | | | |
| 2009 | Southern Conference | Citadel | $0.50 | | | | | | | | | $10,159.25 | | | | | | | | | |
| 2009 | Southern Conference | Davidson | $0.50 | | | | | | | | | $12,996.64 | | | | | | | | | |
| 2009 | Southern Conference | Elon | $0.91 | | | | | | | | | $20,960.07 | | | | | | | | | |
| 2009 | Southern Conference | Furman | $0.43 | | | | | | | | | $11,234.12 | | | | | | | | | |
| 2009 | Southern Conference | Georgia Southern | $0.51 | | | | | | | | | $13,277.59 | | | | | | | | | |
| 2009 | Southern Conference | Samford | $0.67 | | | | | | | | | $15,541.13 | | | | | | | | | |
| 2009 | Southern Conference | UNC Greensboro | $0.50 | | | | | | | | | $11,334.93 | | | | | | | | | |
| 2009 | Southern Conference | Western Carolina | $0.51 | | | | | | | | | $13,793.07 | | | | | | | | | |
| 2009 | Southern Conference | Wofford | $0.46 | | | | | | | | | $10,861.68 | | | | | | | | | |

REDACTED

**Exhibit 67B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Southern Conference**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Southern Conference | Appalachian State | $1.90 | | | | | | | | | $17,726.74 | | | | | | | | | |
| 2008 | Southern Conference | Charleston | $0.61 | | | | | | | | | $6,407.68 | | | | | | | | | |
| 2008 | Southern Conference | Chattanooga | $1.45 | | | | | | | | | $15,216.28 | | | | | | | | | |
| 2008 | Southern Conference | Citadel | $1.23 | | | | | | | | | $10,580.68 | | | | | | | | | |
| 2008 | Southern Conference | Davidson | $1.45 | | | | | | | | | $12,907.29 | | | | | | | | | |
| 2008 | Southern Conference | Elon | $2.21 | | | | | | | | | $20,933.33 | | | | | | | | | |
| 2008 | Southern Conference | Furman | $1.08 | | | | | | | | | $11,715.75 | | | | | | | | | |
| 2008 | Southern Conference | Georgia Southern | $1.34 | | | | | | | | | $12,704.65 | | | | | | | | | |
| 2008 | Southern Conference | Samford | $1.53 | | | | | | | | | $14,637.68 | | | | | | | | | |
| 2008 | Southern Conference | UNC Greensboro | $1.28 | | | | | | | | | $15,005.72 | | | | | | | | | |
| 2008 | Southern Conference | Western Carolina | $1.36 | | | | | | | | | $17,432.73 | | | | | | | | | |
| 2008 | Southern Conference | Wofford | $1.72 | | | | | | | | | $18,476.75 | | | | | | | | | |

| 2009 | Southern Conference | Appalachian State | $1.74 | | | | | | | | | $15,134.62 | | | | | | | | | |
| 2009 | Southern Conference | Charleston | $0.55 | | | | | | | | | $7,546.57 | | | | | | | | | |
| 2009 | Southern Conference | Chattanooga | $1.27 | | | | | | | | | $18,671.60 | | | | | | | | | |
| 2009 | Southern Conference | Citadel | $1.15 | | | | | | | | | $10,149.48 | | | | | | | | | |
| 2009 | Southern Conference | Davidson | $1.16 | | | | | | | | | $12,984.15 | | | | | | | | | |
| 2009 | Southern Conference | Elon | $2.09 | | | | | | | | | $20,939.92 | | | | | | | | | |
| 2009 | Southern Conference | Furman | $1.00 | | | | | | | | | $11,223.32 | | | | | | | | | |
| 2009 | Southern Conference | Georgia Southern | $1.19 | | | | | | | | | $13,264.83 | | | | | | | | | |
| 2009 | Southern Conference | Samford | $1.55 | | | | | | | | | $15,526.19 | | | | | | | | | |
| 2009 | Southern Conference | UNC Greensboro | $1.16 | | | | | | | | | $11,324.03 | | | | | | | | | |
| 2009 | Southern Conference | Western Carolina | $1.18 | | | | | | | | | $13,779.81 | | | | | | | | | |
| 2009 | Southern Conference | Wofford | $1.06 | | | | | | | | | $10,851.24 | | | | | | | | | |

REDACTED

**Exhibit 68A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Southland**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Southland | Central Arkansas | $0.52 | | | | | | | | | $13,324.12 | | | | | | | | | |
| 2008 | Southland | Lamar | $0.52 | | | | | | | | | $12,864.67 | | | | | | | | | |
| 2008 | Southland | McNeese State | $0.53 | | | | | | | | | $11,809.89 | | | | | | | | | |
| 2008 | Southland | Nicholls State | $0.61 | | | | | | | | | $12,421.49 | | | | | | | | | |
| 2008 | Southland | Northwestern State | $0.52 | | | | | | | | | $8,776.99 | | | | | | | | | |
| 2008 | Southland | Sam Houston State | $0.52 | | | | | | | | | $17,765.49 | | | | | | | | | |
| 2008 | Southland | Southeastern Louisiana | $0.57 | | | | | | | | | $16,584.92 | | | | | | | | | |
| 2008 | Southland | Stephen F. Austin | $0.53 | | | | | | | | | $12,034.69 | | | | | | | | | |
| 2008 | Southland | Texas A&M-CC | $0.53 | | | | | | | | | $16,754.74 | | | | | | | | | |
| 2008 | Southland | Texas State | $0.53 | | | | | | | | | $13,324.12 | | | | | | | | | |
| 2008 | Southland | Texas-Arlington | $0.54 | | | | | | | | | $12,209.50 | | | | | | | | | |
| 2008 | Southland | UTSA | $0.51 | | | | | | | | | $18,653.77 | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | |
| 2009 | Southland | Central Arkansas | $0.47 | | | | | | | | | $17,001.55 | | | | | | | | | |
| 2009 | Southland | Lamar | $0.47 | | | | | | | | | $14,070.24 | | | | | | | | | |
| 2009 | Southland | McNeese State | $0.47 | | | | | | | | | $13,601.24 | | | | | | | | | |
| 2009 | Southland | Nicholls State | $0.54 | | | | | | | | | $13,683.49 | | | | | | | | | |
| 2009 | Southland | Northwestern State | $0.47 | | | | | | | | | $12,025.93 | | | | | | | | | |
| 2009 | Southland | Sam Houston State | $0.47 | | | | | | | | | $17,001.55 | | | | | | | | | |
| 2009 | Southland | Southeastern Louisiana | $0.46 | | | | | | | | | $17,001.55 | | | | | | | | | |
| 2009 | Southland | Stephen F. Austin | $0.47 | | | | | | | | | $17,001.55 | | | | | | | | | |
| 2009 | Southland | Texas A&M-CC | $0.47 | | | | | | | | | $13,162.49 | | | | | | | | | |
| 2009 | Southland | Texas State | $0.49 | | | | | | | | | $19,213.08 | | | | | | | | | |
| 2009 | Southland | Texas-Arlington | $0.48 | | | | | | | | | $9,952.12 | | | | | | | | | |
| 2009 | Southland | UTSA | $0.47 | | | | | | | | | $15,112.48 | | | | | | | | | |

REDACTED

**Exhibit 68B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Southland**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | Southland | Central Arkansas | $12.21 | | | | | | | | | $13,092.12 | | | | | | | | | |
| 2008 | Southland | Lamar | $12.12 | | | | | | | | | $12,640.67 | | | | | | | | | |
| 2008 | Southland | McNeese State | $12.41 | | | | | | | | | $11,604.26 | | | | | | | | | |
| 2008 | Southland | Nicholls State | $14.17 | | | | | | | | | $12,205.20 | | | | | | | | | |
| 2008 | Southland | Northwestern State | $12.07 | | | | | | | | | $8,624.17 | | | | | | | | | |
| 2008 | Southland | Sam Houston State | $12.16 | | | | | | | | | $17,456.16 | | | | | | | | | |
| 2008 | Southland | Southeastern Louisiana | $13.37 | | | | | | | | | $16,296.14 | | | | | | | | | |
| 2008 | Southland | Stephen F. Austin | $12.32 | | | | | | | | | $11,825.14 | | | | | | | | | |
| 2008 | Southland | Texas A&M-CC | $12.39 | | | | | | | | | $16,463.00 | | | | | | | | | |
| 2008 | Southland | Texas State | $12.38 | | | | | | | | | $13,092.12 | | | | | | | | | |
| 2008 | Southland | Texas-Arlington | $12.61 | | | | | | | | | $11,996.91 | | | | | | | | | |
| 2008 | Southland | UTSA | $11.95 | | | | | | | | | $18,328.97 | | | | | | | | | |
| 2009 | Southland | Central Arkansas | $10.93 | | | | | | | | | $16,705.51 | | | | | | | | | |
| 2009 | Southland | Lamar | $10.90 | | | | | | | | | $13,825.25 | | | | | | | | | |
| 2009 | Southland | McNeese State | $11.00 | | | | | | | | | $13,364.41 | | | | | | | | | |
| 2009 | Southland | Nicholls State | $12.69 | | | | | | | | | $13,445.23 | | | | | | | | | |
| 2009 | Southland | Northwestern State | $10.97 | | | | | | | | | $11,816.53 | | | | | | | | | |
| 2009 | Southland | Sam Houston State | $11.03 | | | | | | | | | $16,705.51 | | | | | | | | | |
| 2009 | Southland | Southeastern Louisiana | $10.85 | | | | | | | | | $16,705.51 | | | | | | | | | |
| 2009 | Southland | Stephen F. Austin | $10.96 | | | | | | | | | $16,705.51 | | | | | | | | | |
| 2009 | Southland | Texas A&M-CC | $10.96 | | | | | | | | | $12,933.30 | | | | | | | | | |
| 2009 | Southland | Texas State | $11.46 | | | | | | | | | $18,878.54 | | | | | | | | | |
| 2009 | Southland | Texas-Arlington | $11.30 | | | | | | | | | $9,778.84 | | | | | | | | | |
| 2009 | Southland | UTSA | $10.92 | | | | | | | | | $14,849.35 | | | | | | | | | |

REDACTED

**Exhibit 69A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Summit League**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Summit League | Centenary | | | | | | | | | | $12,363.95 | | | | | | | | | |
| 2008 | Summit League | IPFW | | | | | | | | | | $11,906.03 | | | | | | | | | |
| 2008 | Summit League | IUPUI | | | | | | | | | | $12,106.90 | | | | | | | | | |
| 2008 | Summit League | North Dakota State | | | | | | | | | | $7,840.55 | | | | | | | | | |
| 2008 | Summit League | Oakland | | | | | | | | | | $11,084.92 | | | | | | | | | |
| 2008 | Summit League | Oral Roberts | | | | | | | | | | $14,611.94 | | | | | | | | | |
| 2008 | Summit League | South Dakota State | | | | | | | | | | $9,155.50 | | | | | | | | | |
| 2008 | Summit League | Southern Utah | | | | | | | | | | $14,722.94 | | | | | | | | | |
| 2008 | Summit League | UMKC | | | | | | | | | | $16,073.14 | | | | | | | | | |
| 2008 | Summit League | Western Illinois | | | | | | | | | | $16,091.21 | | | | | | | | | |
| 2009 | Summit League | Centenary | | | | | | | | | | $22,340.77 | | | | | | | | | |
| 2009 | Summit League | IPFW | | | | | | | | | | $14,637.06 | | | | | | | | | |
| 2009 | Summit League | IUPUI | | | | | | | | | | $14,357.86 | | | | | | | | | |
| 2009 | Summit League | North Dakota State | | | | | | | | | | $12,484.55 | | | | | | | | | |
| 2009 | Summit League | Oakland | | | | | | | | | | $13,264.83 | | | | | | | | | |
| 2009 | Summit League | Oral Roberts | | | | | | | | | | $16,325.95 | | | | | | | | | |
| 2009 | Summit League | South Dakota State | | | | | | | | | | $7,860.64 | | | | | | | | | |
| 2009 | Summit League | Southern Utah | | | | | | | | | | $22,340.77 | | | | | | | | | |
| 2009 | Summit League | UMKC | | | | | | | | | | $17,910.06 | | | | | | | | | |
| 2009 | Summit League | Western Illinois | | | | | | | | | | $17,686.44 | | | | | | | | | |

REDACTED

**Exhibit 69B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, Summit League**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Share of Video Game Revenue | | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Summit League | Centenary | | | | | | | | | | $12,363.95 | | | | | | | | | |
| 2008 | Summit League | IPFW | | | | | | | | | | $11,906.03 | | | | | | | | | |
| 2008 | Summit League | IUPUI | | | | | | | | | | $12,106.90 | | | | | | | | | |
| 2008 | Summit League | North Dakota State | | | | | | | | | | $7,840.55 | | | | | | | | | |
| 2008 | Summit League | Oakland | | | | | | | | | | $11,084.92 | | | | | | | | | |
| 2008 | Summit League | Oral Roberts | | | | | | | | | | $14,611.94 | | | | | | | | | |
| 2008 | Summit League | South Dakota State | | | | | | | | | | $9,155.50 | | | | | | | | | |
| 2008 | Summit League | Southern Utah | | | | | | | | | | $14,722.94 | | | | | | | | | |
| 2008 | Summit League | UMKC | | | | | | | | | | $16,073.14 | | | | | | | | | |
| 2008 | Summit League | Western Illinois | | | | | | | | | | $16,091.21 | | | | | | | | | |
| 2009 | Summit League | Centenary | | | | | | | | | | $22,340.77 | | | | | | | | | |
| 2009 | Summit League | IPFW | | | | | | | | | | $14,637.06 | | | | | | | | | |
| 2009 | Summit League | IUPUI | | | | | | | | | | $14,357.86 | | | | | | | | | |
| 2009 | Summit League | North Dakota State | | | | | | | | | | $12,484.55 | | | | | | | | | |
| 2009 | Summit League | Oakland | | | | | | | | | | $13,264.83 | | | | | | | | | |
| 2009 | Summit League | Oral Roberts | | | | | | | | | | $16,325.95 | | | | | | | | | |
| 2009 | Summit League | South Dakota State | | | | | | | | | | $7,860.64 | | | | | | | | | |
| 2009 | Summit League | Southern Utah | | | | | | | | | | $22,340.77 | | | | | | | | | |
| 2009 | Summit League | UMKC | | | | | | | | | | $17,910.06 | | | | | | | | | |
| 2009 | Summit League | Western Illinois | | | | | | | | | | $17,686.44 | | | | | | | | | |

REDACTED

**Exhibit 70A: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, West Coast**

Assumptions:
Affiliate fees are divided identically to advertising revenue.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | West Coast | Gonzaga | $0.35 | | | | | | | | | $13,580.04 | | | | | | | | | |
| 2008 | West Coast | Loyola Marymount | $0.47 | | | | | | | | | $19,766.28 | | | | | | | | | |
| 2008 | West Coast | Pepperdine | $0.36 | | | | | | | | | $19,736.87 | | | | | | | | | |
| 2008 | West Coast | Portland | $0.40 | | | | | | | | | $18,729.14 | | | | | | | | | |
| 2008 | West Coast | Saint Mary's (CA) | $0.36 | | | | | | | | | $13,521.67 | | | | | | | | | |
| 2008 | West Coast | San Diego | $0.40 | | | | | | | | | $14,108.00 | | | | | | | | | |
| 2008 | West Coast | San Francisco | $0.35 | | | | | | | | | $16,767.66 | | | | | | | | | |
| 2008 | West Coast | Santa Clara | $0.43 | | | | | | | | | $23,865.04 | | | | | | | | | |
| 2009 | West Coast | Gonzaga | $0.34 | | | | | | | | | $17,560.96 | | | | | | | | | |
| 2009 | West Coast | Loyola Marymount | $0.42 | | | | | | | | | $20,407.54 | | | | | | | | | |
| 2009 | West Coast | Pepperdine | $0.35 | | | | | | | | | $18,706.46 | | | | | | | | | |
| 2009 | West Coast | Portland | $0.36 | | | | | | | | | $14,430.18 | | | | | | | | | |
| 2009 | West Coast | Saint Mary's (CA) | $0.33 | | | | | | | | | $17,197.80 | | | | | | | | | |
| 2009 | West Coast | San Diego | $0.36 | | | | | | | | | $15,978.99 | | | | | | | | | |
| 2009 | West Coast | San Francisco | $0.32 | | | | | | | | | $21,904.38 | | | | | | | | | |
| 2009 | West Coast | Santa Clara | $0.38 | | | | | | | | | $25,726.67 | | | | | | | | | |

REDACTED

**Exhibit 70B: 2008-09 and 2009-10 Per Athlete Damages Summary by Category, West Coast**

Assumptions:
Affiliate fees are divided based on number of viewer hours.
Percent of BB/FB broadcast revenue related to former/current athletes: see Reply Report of Larry Gerbrandt.
Athletes' share of broadcast revenue: 50%.
Athletes' share of video clips revenue/royalties: 50%.
Athletes' share of video game revenue: 33%.
Per Athlete damages are calculated per roster slots to which damages accrue in any category.

| | | | FORMER ATHLETES | | | | | | | | | | CURRENT ATHLETES | | | | | | | | | | |
| | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | TOTAL | | | Athletes' Share of Broadcast Revenue | | Athlete's Share of Video Clips Revenue | | | Athletes' Share of Video Game Revenue | | TOTAL | | |
| Year | Conference | School | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport | Basketball | Football | Basketball | Football | Dual-Sport |
| 2008 | West Coast | Gonzaga | $1.16 | | | | | | | | | $13,566.15 | | | | | | | | | |
| 2008 | West Coast | Loyola Marymount | $1.56 | | | | | | | | | $19,746.06 | | | | | | | | | |
| 2008 | West Coast | Pepperdine | $1.22 | | | | | | | | | $19,716.68 | | | | | | | | | |
| 2008 | West Coast | Portland | $1.34 | | | | | | | | | $18,709.98 | | | | | | | | | |
| 2008 | West Coast | Saint Mary's (CA) | $1.22 | | | | | | | | | $13,507.84 | | | | | | | | | |
| 2008 | West Coast | San Diego | $1.35 | | | | | | | | | $14,093.56 | | | | | | | | | |
| 2008 | West Coast | San Francisco | $1.18 | | | | | | | | | $16,750.51 | | | | | | | | | |
| 2008 | West Coast | Santa Clara | $1.43 | | | | | | | | | $23,840.63 | | | | | | | | | |
| 2009 | West Coast | Gonzaga | $1.15 | | | | | | | | | $17,543.00 | | | | | | | | | |
| 2009 | West Coast | Loyola Marymount | $1.41 | | | | | | | | | $20,386.66 | | | | | | | | | |
| 2009 | West Coast | Pepperdine | $1.16 | | | | | | | | | $18,687.33 | | | | | | | | | |
| 2009 | West Coast | Portland | $1.21 | | | | | | | | | $14,415.42 | | | | | | | | | |
| 2009 | West Coast | Saint Mary's (CA) | $1.12 | | | | | | | | | $17,180.21 | | | | | | | | | |
| 2009 | West Coast | San Diego | $1.21 | | | | | | | | | $15,962.65 | | | | | | | | | |
| 2009 | West Coast | San Francisco | $1.08 | | | | | | | | | $21,881.98 | | | | | | | | | |
| 2009 | West Coast | Santa Clara | $1.27 | | | | | | | | | $25,700.36 | | | | | | | | | |

APPENDIX A
CURRICULUM VITAE
ROGER G. NOLL

**PERSONAL**

Date and Place of Birth:  March 13, 1940;  Monterey Park, California

**EDUCATION**

East High School, Salt Lake City, Utah, 1958
B.S. (Math, Honors), California Institute of Technology, 1962
A.M., Ph.D. (Economics), Harvard University, 1965, 1967

**SCHOLARSHIPS, FELLOWSHIPS AND AWARDS**

National Merit Scholarship 1958-62
National Defense Education Act Fellowship 1962-66 (declined)
Harvard Prize Fellowship 1962-63
National Science Foundation Fellowship 1963-64
Guggenheim Fellow 1983-84
Rhodes Prize for Undergraduate Teaching, Stanford University, 1994
Distinguished Service Award, Public Utilities Research Center, University of Florida, 2001
Distinguished Lecture Award, Brookings-AEI Joint Center on Regulation and Markets, 2006
Alfred E. Kahn Distinguished Career Award, American Antitrust Institute, 2012
Distinguished Member Award, Transportation and Public Utilities Group, American Economic
        Association, 2013

**POSITIONS HELD**

Instructor, California Institute of Technology, 1965-67
Assistant Professor, California Institute of Technology, 1967-69
Senior Staff Economist, Council of Economic Advisers, 1967-68
Associate Professor, California Institute of Technology, 1969-71
Senior Fellow and Co-director, Studies in the Regulation of Economic Activity, Brookings Institution,
        1970-73
Professor, California Institute of Technology, 1973-82
Visiting Professor, Graduate School of Business, Stanford University, 1976-77
Chair, Division of the Humanities and Social Sciences, California Institute of Technology, 1978-82
Reuben Gustavson Lecturer, University of Chicago, April 1981
Institute Professor of Social Sciences, California Institute of Technology, 1982-84
Donald Gilbert Memorial Lecturer, University of Rochester, December 1982
Fellow, Center for Advanced Study in the Behavioral Sciences, 1983-84
Professor of Economics, Stanford University, 1984-2006 (*Emeritus* 2006-)
Visiting Scholar, Hoover Institution, 1984-85
Professor by Courtesy, Department of Political Science, Stanford University, 1985-2006
Professor by Courtesy, Graduate School of Business, Stanford University, 1986-2006
Veblen-Clark Lecturer, Carleton College, May 1986
Director, Public Policy Program, Stanford University, 1986-2002
David Kinley Lecturer, University of Illinois, May 1987
Sunderland Fellow, Law School, University of Michigan, Fall 1988
Morris M. Doyle Centennial Professor in Public Policy, Stanford University, 1990-2002
Jean Monnet Professor, European University Institute, Spring 1991
Associate Dean, Humanities and Sciences, Stanford University, l991-92
Visiting Professor, University of California, San Diego, 1993

Visiting Fellow, Brookings Institution, 1995-96
Nonresident Senior Fellow, Brookings Institution, 1996-99
Director, American Studies Program, Stanford University, 2001-02
Visiting Scholar, London School of Economics, Spring 2001 and Spring 2002
Senior Fellow, American Antitrust Institute, 2002-
Director, Stanford Center for International Development, 2002-06
Kim Thomas Lecturer, Whittier College, 2010

## TEACHING EXPERIENCE

Undergraduate:  Introductory Economics, Intermediate Microeconomic Theory, Introduction to Econometrics, Antitrust and Regulation, Economic History of Medieval Europe, History of Economic Thought, Economic Policy Analysis, Economics of Sports, Political Economy of the West

Graduate:  Antitrust and Regulation, Economic Policy Analysis, Applied Microeconomic Theory, Experimental Economics

## RESEARCH INTERESTS

Antitrust and Regulation, Technology Policy, Political Economics, Political Economy of Law

## MEMBERSHIP ON BOARDS AND COMMITTEES

President's Task Force on Communications Policy (CEA Staff Representative), 1967-68
President's Task Force on Suburban Problems, 1968
President's Committee on Urban Housing, 1968
President's Task Force on Public Broadcasting, 1968
Department of Commerce Technical Advisory Board Panel on Venture Capital, 1968-69
Committee on the Multiple Uses of the Coastal Zone, National Council on Marine Resources and
 Engi            neering, 1968
Secretary, President's Interagency Task Force on Income Maintenance, 1968
Task Force on Application of Economic Analysis to Transportation Problems, National Research Council,
        1970-73
Committee on Technological Forecasting on Behalf of the Environment, Office of Science and
        Technology, 1970-71
Board of Economic Advisers, Public Interest Economics Foundation, 1974-84
Executive Committee, Caltech Environmental Quality Laboratory, 1970-71
Faculty Board, Caltech, 1974-76
Advisory Commission on Regulatory Reform, Senate Committee on Government Operations, 1975-77
Chair, Fourth Annual Telecommunications Policy Research Conference, 1975-76
Committee on Satellite Communications, National Academy of Sciences, 1975-76
Advisory Council, Jet Propulsion Laboratory, 1976-82
Chair, Committee to Monitor the Desegregation Plan of the Los Angeles Unified School District, Los
        Angeles Superior Court, 1978-79
Advisory Council, National Aeronautics and Space Administration, 1978-81
Advisory Council, National Science Foundation, 1978-89
Board of Advisers, National Institute of Economics and Law, 1978-84
Research Advisory Board, Committee for Economic Development, 1979-82
President's Commission for a National Agenda for the Eighties, 1980
Board of Directors, Economists, Inc., 1981-
Review Panel, NSF Regulation and Public Policy Program, 1981-84
Board of Editors, Journal of Economic Literature, 1981-90
Advisory Board, Solar Energy Research Institute, 1982-91
Board of Directors, Cornell Pelcovits and Brenner, Inc., 1982-1988

Chair, Advisory Panel on Information Technology R&D, Office of Technology Assessment, 1983-84
Supervisory Board of Editors, Information Economics and Policy, 1982-88
Advisory Committee on Integrated Environmental Management Program, Environmental Protection
     Agency, 1983-85
Commission on Behavioral and Social Sciences and Education, National Research Council, 1984-90
Advisory Panel, NSF Policy Research and Analysis Division, 1984
Director, Program on Regulatory Policy, Stanford Institute for Economic Policy Research, 1984-
Panel on Clean Air, Science Advisory Board, Environmental Protection Agency, 1985-86
Board of Editors, Review of Economics and Statistics, 1985-2002
Contributing Editor, Regulation, 1986-93
Energy Research Advisory Board, Department of Energy, 1986-89
President & Chairman of the Board, Telecommunications Policy Research Foundation, 1986-87
Coordinating Editor, Information Economics and Policy, 1988-92
Board of Directors, International Telecommunications Society, 1988-92
Advisory Board of Editors, Journal of Risk and Uncertainty, 1988-
Acid Rain Advisory Committee, Environmental Protection Agency, 1990-91
Secretary of Energy Advisory Board, 1990-95
International Board of Editors, International Journal of the Economics of Business, 1993-
Faculty Senate, Stanford University, 1993-95, 98-02, 04-06
California Council on Science and Technology, 1995-2001
Panel on Universities, President's Committee of Advisors on Science and Technology, 1996
Committee on Intellectual Property and the Information Infrastructure, National Research Council, 1997-9
Board of Editors, Journal of Sports Economics, 1999-
Board of Associate Editors, Economics of Governance, 1999-
Board of Advisors, American Antitrust Institute, 2000-
Board on Science, Technology and Economic Policy, National Research Council, 2000-2006
Committee on Universal Postal Service, National Research Council, 2008


## SPONSORED RESEARCH

"Opinions of Policemen." International Association of Chiefs of Police, 1969
"Studies in the Regulation of Economic Activity." Brookings Institution and Ford Foundation, 1970- 3
"Government Policies and Technological Innovation." National Science Foundation National R&D
 Assessm       ent Program, 1973-4
"The Social Consequences of Earthquake Prediction," National Aeronautics and Space Administration,
 1974-6
"Nuclear Safety Regulation." National Science Foundation RANN Program, 1975-7
"The Public Television Station Program Cooperative." National Science Foundation RANN Program,
 1975-7
"The Station Allocation Game." Federal Communications Commission, 1977
"Energy Policy Studies." Various donors, 1978-84
"Economics of Oil Leasing" and "Issues in Utility Pricing." Department of Energy, 1978-9
"The Economics of Boxing, Wrestling and Karate." California Athletic Commission, 1978
"Implementing Tradable Emissions Permits." California Air Resources Board, 1979-82
"Social Science and Regulatory Policy." National Science Foundation, 1980-2
"The Political Economy of Public Policy." National Science Foundation and Center for Economic Policy
     Research, Stanford University, 1983-4
"SIEPR Program on Regulatory Policy." various donors, 1987-
"The Economics of Research Universities and Scholarly Communication."  Brown Center for Education
Policy, Brookings Institution, 1995-6
"Coordination of Regulatory Reform," Organization for Economic Cooperation and Development, 1996
"The Future of the Research University," Carnegie Foundation, 1996
"SCID Program in Economic Policy Reform," Various donors, 2002-06

**Membership on Committees and Boards, cont'd**

**CONSULTING**

Special Assistant to the President, Ford Foundation, 1969
Space Technology Applications, Jet Propulsion Laboratory, 1969
Panel on the Abatement of Particulate Emissions, National Research Council, 1971
Sloan Commission on Cable Communications, 1971
President's Commission on Government Procurement, 1971
Senate Subcommittee on Antitrust and Monopoly, 1971-72
MCI, Inc., 1972-73, 1983, 1986
National Science Foundation, 1973, 1975
Department of Justice, Antitrust Division, 1974-77, 1979-81, 1993-97
Internal Revenue Service, 1976-77
RAND Corporation, 1974-82
Los Angeles Lakers, 1974-75
National Football League Players Association, 1974-76, 1987-93, 2008, 2010-
Office of Telecommunications Policy, 1975-77
National Basketball Association Players Association, 1975-76, 1987-88, 1994
Naval Ordnance Test Station, 1975
Commission on Law and the Economy, American Bar Association, 1977-78
Aspen Institute Program on Communications and Society, 1977
National Commission on Electronic Funds Transfer, 1977
Business Round Table, 1978
Federal Communications Commission, 1977-81
Food and Drug Administration, 1978
Carnegie Commission on the Future of Public Broadcasting, 1978
Department of Energy, 1979
Office of Technology Assessment, 1980
Kerr-McGee Corporation, 1980
CBS, Inc. 1982-83
Environmental Protection Agency, 1982-83
Showtime/The Movie Channel, 1983, 1985
Harlequin Books, 1984
Lake Huron Broadcasting, 1984
National Collegiate Athletics Association, 1984
National Medical Enterprises, 1985, 1987-88
Camellia City Telecasters, 1985-86
Brown and Root, Inc., 1985-86
McDermott, Inc., 1985-86
Major League Baseball Players Association, 1985, 1994
United Cable Television and American Television and Communications, 1985
United States Football League, 1985-86
City of Anaheim, 1986
Technicolor, 1986
Metro-Mobile, 1986-89
Hewlett-Packard, 1986-1990, 1991
Echostar, 1987, 1994-95, 2002-03, 2004-05
Continental Airlines, 1987-88
Home Box Office, 1988-89
Bell South Cellular, 1989
Western Union, 1989
Minnesota Twins, 1989
Northwest Airlines, 1989
Pepsico, 1989
Yellow Phone, 1989-91
Dialog, 1990-91

**Consulting, cont'd**

California Public Utilities Commission, 1989-90
American Newspaper Publishers Association, 1990
Humana, 1990-91
Powell, Goldstein, Frazer and Murphy, 1990-93
South Coast Air Quality Management District, 1990-91
Federal Trade Commission, 1990-91, 2010-
Delta Airlines, 1991
California Cable Television Association, 1991
Bureau of Competition Policy, Government of Canada, 1991
R&D Business Systems, *et al.* 1991-95
International Entertainment Group, 1992-93
Nike, Inc., 1992
World Bank, 1992-
Gemini, Inc. 1992-94
Servicetrends, Inc., 1993-94
William Sullivan, 1993-95
Sure Safe Industries, 1993
U. S. Department of Justice, Civil Division 1994-95
Kopies, Inc., *et al.* 1995-1999
Telecom Technical Services, *et al.*, 1995-1999
Digital Distribution, Inc.. 1996-1999
Silvey, *et al.*, 1996-2000
Aguillar, *et al.* 1996-2000
Wadley Medical Center, 1997-2001
Oakland Raiders, 1997-2000
Major League Soccer Players Association, 1997-2000
Class Plaintiffs, Brand Name Prescription Drugs Litigation, 1998-9
Class Plaintiffs, Compact Disc Litigation, 1999-2003
Class Plaintiffs, State Microsoft Antitrust Litigation (California, Iowa, Minnesota, New York), 2000-2007
Kingray, 2000
Napster, 2000-2
Metropolitan Intercollegiate Basketball Association, 2002-5
Congressional Budget Office, 2002
Pioneer and Scientific Atlanta, 2002-3
Lenscrafters, 2003-4, 2009-12
Seven Network, 2003-7
Sports Car Clubs of America, 2003-05
Intertainer, 2003-05
Class Plaintiffs, DRAM Antitrust Litigation 2005-7
Class Plaintiffs, Honeywell Antitrust Litigation, 2005-
Class Plaintiffs, Tableware Antitrust Litigation, 2005-7
Class Plaintiffs, *White, et al., v. NCAA*, 2006-8
Sirius Satellite Radio and XM Satellite Radio, 2006-7
Class Plaintiffs, Cartier Antitrust Litigation, 2006-7
Monte Carlo Country Club and Socit Mongasque pour l'Exploitation du Tournai de Tennis, 2007
Pearle Vision, Inc., 2007-8
Class Plaintiffs, Apple iTunes/iPod Antitrust Litigation, 2007-
Class Plaintiffs, SRAM Antitrust Litigation**,** 2007-9
Fair Isaac, 2007-9
Houston Baptist University, 2008.
U. S. Department of Justice, U. S. Attorney's Office, San Francisco, 2008-9
Novell, 2008-11
GlaxoSmithKline, 2008-11
Class Plaintiffs, Flash Memory Antitrust Litigation, 2008-10
MobiTV, 2009-10

**Consulting, cont'd**

> AT&T, 2009-10
> Verizon, 2009-10
> Ericsson, 2009-10
> Kaleidescape, 2011-12
> Class Plaintiffs, Text Messaging Antitrust Litigation, 2011-
> Class Plaintiffs, California Automobile Insurance Antitrust Litigation, 2011-
> Sirius XM, 2011-
> Class Plaintiffs, **NCAA Student-Athlete Name and Likeness Licensing Litigation**, 2011-

## BOOKS AND MONOGRAPHS

> *Reforming Regulation: An Evaluation of the Ash Council Report*.  Brookings Institution, 1971.

> *Economic Aspects of Television Regulation*, co-authors Merton J. Peck and John J. McGowan. Brookings Institution, 1973.  Winner, National Association of Educational Broadcasters Annual Book Award, 1974.

> *Government and the Sports Business*, editor.  Brookings Institution, 1974.

> *The Political Economy of Deregulation*, co-author Bruce Owen.  American Enterprise Institute, 1983.

> *Regulatory Policy and the Social Sciences*, editor.  University of California Press, 1985.

> *The Technology Pork Barrel*, co-author Linda R. Cohen.  Brookings Institution, 1991.

> *The Economics and Politics of Deregulation*. European University Institute, 1991.

> *Constitutional Reform in California:  Making State Government More Effective and Responsive*, co-editor Bruce E. Cain.  University of California Institute of Governmental Studies, 1995.

> *Sports, Jobs, and Taxes*, co-editor Andrew Zimbalist.  Brookings Institution, 1997.
> *Challenges to Research Universities*, editor.  Brookings Institution, 1998

> *A Communications Cornucopia*, co-editor Monroe E. Price.  Brookings Institution, 1998.

> *The Economics and Politics of the Slowdown in Regulatory Reform*.  AEI Press, 1999.

> *The Digital Dilemma,* 17 co-authors (Committee on Intellectual Property Rights and the Emerging Information Infrastructure).  National Academy Press, 2000.

> *Bridging the Digital Divide*, editor.  California Council on Science and Technology, 2001.

> *Economic Reform in India*, co-editors Nicholas C. Hope, Anjini Kochar, and T.N. Srinivasan.  Cambridge University Press, 2013

## ARTICLES IN SCHOLARLY PUBLICATIONS

> "Urban Concentration: Prospects and Implications."  In *Increasing Understanding of Public Problems and Policies*.  Farm Foundation, 1969.

> "Metropolitan Employment and Population Distribution and the Conditions of the Urban Poor." In *Financing the Metropolis:  Public Policy in Urban Economics:  The Urban Affairs Annual  Reviews*, IV, John P. Crecine, ed.  Sage Publications, 1970.  Brookings Reprint No. 184.

"National Communications Policy:  Discussion--Spectrum Allocation Without Markets."  *American Economic Review Papers and Proceedings* 60(2) (May 1970).

"The Behavior of Regulatory Agencies."  *Review of Social Economics* 24(1) (March 1971):  15-19.  Brookings Reprint No. 219 (November 1971).

"Summary and Conclusions," co-author William Capron.  In *Technological Change in Regulated Industries*, William Capron, ed.  Brookings Institution, 1971.

"The Nature and Causes of Regulatory Failure."  *Administrative Law Review* 23(4) (June 1971):  424-437.  Revised version published as "The Economics and Politics of Regulation." *Virginia Law Review* 57(6) (September 1971):  1016-1032.

"Mass Balance, General Equilibrium and Environmental Externalities," co-author, John Trijonis.  *American Economic Review* 61(4) (September 1971):  730-735.

"Selling Research to Regulatory Agencies."  In *The Role of Analysis in Regulatory Decisionmaking:  The Case of Cable Television*, Rolla Edward Park, ed.  Heath-Lexington, 1973.

"Relative Prices on Regulated Transactions of the Natural Gas Pipelines," co-author Paul W. MacAvoy.  *Bell Journal of Economics and Management Science* 4(1) (Spring 1973):  212-234.

"Regulating Prices in Competitive Markets," co-author Lewis A. Rivlin.  *Yale Law Journal* 82(7) (June 1973):  1426-1434.

"Attendance and Price Setting."  In *Government and the Sports Business*, Roger G. Noll, ed. Brookings Institution, 1974.  Reprinted in *The Economics of Sport*, Andrew Zimbalist, ed.  Edward Elgar, 2001.  "The U.S. Team Sports Industry."  In *Government and the Sports Business*, Roger G. Noll, editor.  Brookings Institution, 1974.  Abridged version reprinted in *Public Policies Toward Business:  Reading and Cases*, William G. Shephard, ed.  Irwin, 1975.

"Alternatives in Sports Policy."  In *Government and the Sports Business*, Roger G. Noll, ed. Brookings Institution, 1974.  Abridged version in *Public Policies Toward Business: Readings and Cases*, William G. Shephard, ed.  Irwin 1975.  Revised version in *Handbook of Social Science of Sport*, Gunther R. R. Luschen and George H. Sage, eds.  Stripes Publishing Co., 1980.

"The Social Costs of Government Intervention." In *The Business-Government Relationship in American Society: Reassessment*, Neil H. Jacoby, editor.  University of California Press, 1975.

"The Consequence of Public Utility Regulation of Hospitals."  In *Controls on Health Care*. Washington, D.C.: National Academy of Sciences, 1975.

"Information, Decision-Making Procedures and Energy Policy."  *American Behavioral Scientist*, Vol. 19, No. 3 (January/February 1976):  267-278.  Reprinted in *Current Issues in Social Policy*, W. B. Littrell and G. Sjoberg, eds. Sage, 1976.

"Breaking Out of the Regulatory Dilemma: Alternatives to the Sterile Choice."  *Indiana Law Journal* 51(3) (Spring 1976):  686-699.  Reprinted in *Corporate Practice Commentator* 19(1) (Spring 1977):  99-114.

"Safety Regulation," co-authors Nina Cornell and Barry Weingast.  In *Setting National Priorities: The Next Ten Years*, Henry Owen and Charles L. Schultze, eds.  Brookings Institution, 1976.

"Major League Team Sports." In *The Structure of American Industry*, Walter Adams, ed.  5th ed. Macmillan, 1977.  6th ed. Macmillan, 1981.

"An Experimental Market for Public Goods: The PBS Program Cooperative," co-author John A. Ferejohn. *American Economic Review Papers and Proceedings* 66(2) (May 1976): 267-273.

"Government Policy and Technological Innovation: Where Do We Stand and Where Do We Go?" In *Innovation, Economic Change and Technology Policies*, K.A. Stroetmann, ed. Birkauser-Verlag, 1977.

"Economic Policy Research on Cable Television: Assessing the Costs and Benefits of Cable Deregulation," co-authors S. M. Besen, B. M. Mitchell, B. M. Owen, R. E. Park, and J. N. Rosse. In *Deregulation of Cable Television*, Paul W. MacAvoy, ed. American Enterprise Institute, 1977.

"The Economic Implications of Regulation by Expertise: The Case of Recombinant DNA Research," co-author Paul A. Thomas. In *Research with Recombinant DNA*. National Academy of Sciences, 1977.

"The Dilemma of Consumer Advocacy." In *Regulatory Reform*, W.S. Moore, ed. American Enterprise Institute, 1978.

"Voters, Bureaucrats and Legislators: A Rational Choice Perspective on the Growth of Bureaucracy," co-author Morris P. Fiorina. *Journal of Public Economics* 9(3) (May 1978): 239-254.

"Public Utilities and Solar Energy Development--Institutional Economic Considerations." In *The Solar Market: Proceedings of the Symposium on Competition in the Solar Industry*, Federal Trade Commission, 1978. Excerpted version in *On the Economics of Solar Energy*, Stephen L. Feldman and Robert M. Wirtshafter, eds. D.C. Heath, Lexington Books, 1980.
"Uncertainty and the Formal Theory of Political Campaigns," co-author John A. Ferejohn. *American Political Science Review* 72(2) (June 1978): 492-505.

"The Rationale for Mandated Cost Increases." In *Economic Effects of Government-Mandated Costs*, Robert F. Lanzillotti, ed. University Presses of Florida, 1978.

"Regulation and Computer Services." In *The Computer Age*, Michael L. Dertouzos and Joel Moses, eds. MIT Press, 1979: 254-284.

"An Experimental Analysis of Decisionmaking Procedures for Discrete Public Goods: A Case Study of a Problem in Institutional Design," co-authors John A. Ferejohn and Robert E. Forsythe. In *Research in Experimental Economics*, Vol. I, Vernon L. Smith, ed. JAI Press, 1979.

"Voters, Legislators and Bureaucracy: Institutional Design in the Public Sector," co-author Morris P. Fiorina. *American Economic Review Papers and Proceedings* 68(2) (May 1978): 256-260. Translated into Italian in *Problemi Di Amministrazione Pubblica* 4(2) (1979): 69-89.

"Practical Aspects of the Construction of Decentralized Decisionmaking Systems for Public Goods," co-authors John A. Ferejohn and Robert Forsythe. In *Collective Decisionmaking*, Clifford S. Russell, ed. Resources for the Future, 1979.

"Majority Rule Models and Legislative Elections," co-author Morris P. Fiorina. *Journal of Politics*, Vol. 41, No. 4 (November 1979): 1081-1104.

"Antitrust Exemptions: An Economic Overview." In National Commission for the Review of Antitrust Laws and Procedures, *Report to the President and the Attorney General*, Vol. II. U.S. Department of Justice, 1979.

"Regulatory and Nonregulatory Strategies for Controlling Health Care Costs," co-author Alain Enthoven. In *Medical Technology: The Culprit Behind Health Care Costs*, Stuart H. Altman and Robert Blendon, eds. Sun Valley Forum on National Health. U.S. Department of Health, Education and Welfare Publication No. (PHS) 79-3216, 1979.

"The Game of Health Care Regulation: Comments on Feldman/Roberts."  In *Issues in Health Care Regulation*, Richard S. Gordon, ed.  McGraw-Hill Book Co., 1980.

"Discussion:  Regulatory Institutions in Historical Perspective."  *American Economic Review Papers and Proceedings,* 70(2) (May 1980):  316-317.

"The Economics of Disaster Defense: The Case of Building Codes to Resist Seismic Shock," co-author Linda Cohen.  *Public Policy* 29(1) (Winter 1981):  1-29.  Reprinted in *The Economics of Natural Disasters*, Vol. I, Howard Kunruether and Adam Rose, eds.  Edard Elgar, 2004.

"Regulation in Theory and Practice: An Overview," co-author Paul L. Joskow.  In *Studies in Public Regulation*, Gary Fromm, ed. MIT Press, 1981.

"Designing a Market for Tradable Emissions Permits," co-author Robert W. Hahn.  In *Reform of Environmental Regulation*, Wesley Magat, ed.  Lexington Books, 1982.

"Implementing Marketable Emissions Permits." *American Economic Review Papers and Proceedings* 72(2) (May 1982):  120-124.

"An Experimental Examination of Auction Mechanisms for Discrete Public Goods," co-authors John A. Ferejohn, Robert Forsythe and Thomas R. Palfrey.  In *Research in Experimental Economics*, Vol. II, Vernon L. Smith, ed. JAI Press, 1982.  Reprinted in *Experimental Foundations of Political Science*, Donald R. Kinder and Thomas R. Palfrey, eds.  University of Michigan Press, 1993.

"Implementing Tradable Emissions Permits," co-author Robert W. Hahn.  In *Reforming Social Regulation*, Leroy Graymer and Frederick Thompson, eds.  Sage Publications, 1982.

"The Case Against the Balanced Budget Amendment: Comments on Aranson and Rabushka."  In *The Economic Consequences of Government Deficits*, Laurence H. Meyer, ed.  Kluwer-Nyhoff Publishing, 1983.

"The Feasibility of Marketable Emissions Permits in the U.S."  In *Public Sector Economics*, Jorg Finsinger, ed.  Macmillan Press, Ltd., 1983.

"Barriers to Implementing Tradable Air Pollution Permits: Problems of Regulatory Interactions," co-author Robert W. Hahn.  *Yale Journal on Regulation* 1(1) (1983):  63-91.

"The Future of Telecommunication Regulation."  In *Telecommunications Today and Tomorrow*, Eli Noam, ed.  Harcourt Brace Jovanovich, 1983.

"The Political Foundations of Regulatory Policy."  *Zeitschrift fur die gesamte Staatswissenschaft (Journal of Institutional and Theoretical Economics)* 139(3) (1983):  377-404. Reprinted in *Congress:  Structure and Policy*, Mathew McCubbins and Terry Sullivan, eds.  Cambridge University Press, 1987.

"The Regulation of Surface Freight Transportation: The Welfare Effects Revisited," co-author Ronald R. Braeutigam.  *The Review of Economics and Statistics* 66(1) (1984):  80-87.

"Prospective Payment: Will It Solve Medicare's Financial Problem," co-author Alain C. Enthoven.  *Issues in Science and Technology* 1(1) (1984): 111-116.  Reprinted in <u>Health Industry Today</u> 48(3) (1985): 16-24.

"The Preferences of Policy Makers for Alternative Allocations of the Broadcast Spectrum," co-author Forrest Nelson.  In *Antitrust and Regulation: Essays in Memory of John J. McGowan*, Franklin M. Fisher, ed.  MIT Press, 1985.

"Government Regulatory Behavior: A Multidisciplinary Survey and Synthesis."  In *Regulatory Policy and the Social Sciences*, Roger G. Noll, ed.  University of California Press, 1985.

"'Let Them Make Toll Calls': A State Regulator's Lament."  *American Economic Review Papers and Proceedings* 75(2) (1985):  52-56.

"State Regulatory Responses to Competition and Divestiture in the Telecommunications Industry."  In *Antitrust and Regulation*, Ronald E. Grieson, ed.  Lexington Books, 1986.

"Funding and Knowledge Growth: Comments."  *Social Studies of Science* 16(1) (1986):  135-42.

"The Political and Institutional Context of Communications Policy."  In *Marketplace for Telecommunications*, Marcellus S. Snow, ed.  Longman, Inc., 1986.

"Government R&D Programs for Commercializing Space," co-author Linda R. Cohen.  *American Economic Review Papers and Proceedings* 76(2) (1986):  269-73.
"Administrative Procedures as Instruments of Political Control," co-authors Mathew D. McCubbins and Barry R. Weingast.  *Journal of Law, Economics and Organization* 3(2) (1987): 243-77.  Abridged version in *State and Federal Administrative Law*, Arthur Earl Bonfield and Michael Asimow, eds.  West Publishing, 1989.  Reprinted in *Economic Regulation*, Paul Joskow, ed.  Edward Elgar, 2000; *Regulation and Regulatory Processes*, Cary Coglianese and Robert Kagan, eds.  Ashgate Publishing, 2007; *The Economics of Administrative Law*, Susan Rose-Ackerman, ed., Edward Elgar, 2007;  *Rational Choice Politics*, Torun Dewan, Keith Dowling and Kenneth Shepsle, eds., Sage, 2009.

"Communications."  In *The New Palgrave*, John Eatwell, Murray Milgat, and Peter Newman, eds.  MacMillan, 1987.

"Comment:  Settlement Incentives and Follow-on Litigation."  In *Private Antitrust Litigation*, Lawrence J. White, ed. MIT Press, 1988.

"The Political Economy of NASA's Applications Technology Satellite Program," co-author Linda R. Cohen.  In Space Applications Board, *Proceedings of a Symposium on Space Communications Research and Development*.  National Research Council, 1988.

"Economics, Politics and Government Research and Development," co-author Linda Cohen.  In *Technology and Politics*, Michael E. Kraft and Norman J. Vig, eds.  Duke University Press, 1988.

"The Anticompetitive Uses of Regulation: United States v. AT&T (1982)," co-author Bruce M. Owen.  In *The Antitrust Revolution*, John E. Kwoka, Jr., and Lawrence J. White, eds.  Scott, Foresman, 1988.

"The Economics of Sports Leagues."  In *Law of Professional and Amateur Sports*, Gary A. Uberstine, ed.  Clark Boardman, 1988.

"Preface: Symposium on Telecommunications Demand."  *Information Economics and Policy* 3(4) (1988):  275.

"U.S. v. AT & T:  An Interim Assessment," co-author Bruce M. Owen.  In *Future Competition in Telecommunications*, Stephen P. Bradley and Jerry A. Hausman, eds.  Harvard Business School Press, 1989.

"Structure and Process, Politics and Policy: Administrative Arrangements and the Political Control of Agencies," co-authors Mathew D. McCubbins and Barry R. Weingast.  *Virginia Law Review* 75(2) (March 1989):  431-482.  Reprinted in *The Political Economy of Regulation*, Thomas Lyon, ed.  Edward Elgar, 2007.

"Telecommunications Regulation in the 1990s."  In *New Directions in Telecommunications Policy*, Vol. I, Paula R. Newberg, ed.  Duke University Press, 1989.

"Economic Perspectives on the Politics of Regulation."  In <u>Handbook of Industrial Organization</u>, Vol.   II.  Richard Schmalensee and Robert Willig, eds.  North Holland Publishing Co., 1989.  Reprinted in *Regulation and the Law*, Anthony I. Ogus, ed.  Edward Elgar Publishing, 2001.

"Comment:  Peltzman on Deregulation."  *Brookings Papers on Economic Activity:  Microeconomics* (1989):  48-58.

"Pricing of Telephone Services," co-author Susan Smart.  In *After the Breakup*, Barry G. Cole, ed.  Columbia University Press, 1990.
"Positive and Normative Models of Procedural Rights: An Integrative Approach to Administrative Procedures," co-authors Mathew D. McCubbins and Barry R. Weingast.  *Journal of Law, Economics and Organization* 6 (1990):  307-332.

"Some Implications of Cognitive Psychology for Risk Regulation," co-author James Krier.  *Journal of Legal Studies* 19 (June 1990):  747-779.  Excerpts reprinted in *Foundations of the Economic Approach to Law*, Avery Weiner Katz, ed.  Oxford University Press, 1998.  Reprinted in *Behavioral Law and Economics*, Cass R. Sunstein, ed.  Cambridge University Press, 2000.

"Environmental Markets in the Year 2000," co-author Robert Hahn.  *Journal of Risk and Uncertainty* 3 (December, 1990):  347-363.

"Commentary: The Prospects for Using Market Incentives for Conservation of Biological Diversity."  In *The Preservation and Valuation of Biological Resources*, Gordon H. Orians, Gardner M. Brown, Jr., William E. Kunin, and Joseph E. Swierzbinski, eds.  University of Washington Press, 1990.

"Slack, Public Interest, and Structure-Induced Policy," co-authors Mathew D. McCubbins and Barry R. Weingast.  *Journal of Law, Economics and Organization* 6 (1990):  203-212.

"How to Vote, Whether to Vote: Strategies for Voting and Abstaining on Congressional Roll Calls," co-author Linda R. Cohen.  *Political Behavior* 13(2) (1991):  97-127.

"Rational Actor Theory, Social Norms, and Policy Implementation: Applications to Administrative Processes and Bureaucratic Culture," co-author Barry R. Weingast.  In *The Economic Approach to Politics*, Kristen Renwick Monroe, ed.  Harper Collins, 1991.

"The National Aerospace Plane: An American Technological Long Shot, Japanese Style," co-authors Linda R. Cohen and Susan A. Edelman.  *American Economic Review Papers and Proceedings*,  81(2) (May 1991):  50-53.

"The Economics of Intercollegiate Sports."  In *Rethinking College Athletics*, Judith Andre and David N. James, eds.  Temple University Press, 1991.

"Comparative Structural Policies," co-author Haruo Shimada.  In *Parallel Politics*, Samuel Kernell, ed.  Brookings Institution, 1991.

"Structural Policies in the United States."  In *Parallel Politics*, Samuel Kernell, ed.  Brookings Institution, 1991.

"On Regulating Prices for Physicians."  In *Regulating Doctors' Fees*, H.E. Frech III, ed. AEI Press, 1991.

"ISDN and the Small User:  Regulatory Policy Issues," co-author William Lehr.  In *Integrated Broadband Networks*, Martin C.J. Elton, ed.  North-Holland, 1991.

"Computer Reservation Systems and Their Network Linkages to the Airline Industry," co-author Margaret E. Guerin-Calvert.  In *Electronic Services Networks*, Margaret E. Guerin-Calvert and Steven S. Wildman, eds.  Praeger, 1991.

"Professional Basketball:  Economic and Business Perspectives."  In *The Business of Professional Sports*, Paul D. Staudohar and James A. Mangan, eds.  University of Illinois Press, 1991.

"An Economic Analysis of Scientific Journal Prices: Preliminary Results," co-author W. Edward Steinmueller.  *Serials Review* 18 (1992):  32-37.

"The Theory of Interpretive Canon and Legislative Behavior," co-authors Mathew McCubbins and Barry Weingast.  *International Review of Law and Economics* 12 (1992):  235-238.

"Positive Canons:  The Role of Legislative Bargains in Statutory Interpretation," co-authors Mathew McCubbins and Barry Weingast.  *Georgetown Law Journal* 80 (February 1992):  705-742.  Reprinted in *Sutherland Statutory Construction*, 5th edition, Norton J. Singer, ed., Clark Boardman Callaghan, 1992, and *Sutherland Statutes and Statutory Interpretation*, 6th edition, Norman J. Singer and J. D. Shambie Singer, eds., West, 2000.

"Comment: Judicial Review and the Power of the Purse."  *International Review of Law and Economics* 12 (June 1992):  211-213.

"Comment:  Standard Setting in High-Definition Television."  *Brookings Papers on Economic Activity: Microeconomics*, 1992:  80-89.

"Research and Development," co-author Linda R. Cohen.  In *Setting Domestic Priorities: What Can Government Do?*  Henry J. Aaron and Charles L. Schultze, eds.  Brookings Institution, 1992.

"The Economics of Information:  A User's Guide."  In *The Knowledge Economy:  Annual Review of the Institute for Information Studies*.  Aspen Institute, 1993.

"Downsian Thresholds and the Theory of Political Advertising."  In *Information, Participation, and Choice*, Bernard Grofman, ed.  University of Michigan Press, 1993.

"Economic Regulation," co-author Paul L. Joskow.  In *American Economic Policy in the 1980s*, Martin Feldstein, ed.  University of Chicago Press, 1994.

"Legislative Intent: The Use of Positive Political Theory in Statutory Interpretation," co-authors Mathew McCubbins and Barry Weingast.  *Law and Contemporary Problems*  57 (Winter/Spring 1994): 3-37. Reprinted in *Public Choice and Public Law*, Daniel A. Farber, ed.  Edward Elgar, 2006, and *Legal Institutions and Economic Development*, Robert A. Cooter and Francesco Parisi, eds., Edward Elgar, 2010.

"The Origins of State Railroad Regulation:  The Illinois State Constitution of 1870," co-author Mark T. Kanazawa.  In *The Regulated Economy*, Claudia Goldin and Gary D. Libecap, eds.   University of Chicago Press, 1994.

"Privatizing Public Research," co-author Linda R. Cohen.  *Scientific American*, September 1994, pp. 72-77.  Reprinted in *Leading Economic Controversies of 1996*, Edwin Mansfield, ed.  New York:  Norton, 1996.

"Japanese and American Telecommunications Policy," co-author Frances M. Rosenbluth. *Communications and Strategy* 15 (3eme trimestre 1994):  13-46.

"Public Policy and the Admission of the Western States," co-author David W. Brady.  In *The Political Economy of the American West*, Terry L. Anderson and Peter J. Hill, eds.  Rowman and Littlefield, 1994.

"Introduction:  Regulation and the New Telecommunications Infrastructure."  *The Changing Nature of Telecommunications/Information Infrastructure*.  National Academy Press, 1995.

"Telecommunications Policy:  Structure, Process, Outcomes," co-author Frances M. Rosenbluth.  In *Structure and Policy in Japan and the United States*, Mathew D. McCubbins and Peter Cowhey, eds.  Cambridge University Press, 1995.

"Politics and the Courts:  A Positive Theory of Judicial Doctrine and the Rule of Law," co-authors Mathew  D. McCubbins and Barry R. Weingast.  *Southern California Law Review* 68 (September 1995):  1631-83.

"Feasibility of Effective Public-Private R&D Collaboration:  The Case of Cooperative R&D Agreements," co-author Linda R. Cohen.  *International Journal of the Economics of Business* 2 (1995):  223-240.

"Principles of State Constitutional Design," co-author Bruce E. Cain.  In *Constitutional Reform in California*, Bruce E. Cain and Roger G. Noll, eds.  University of California Institute for Governmental Studies, 1995.  Excerpt reprinted in *Madison Review* 3 (Fall 1997):  7-11.

"The Role of Antitrust in Telecommunications."  *Antitrust Bulletin* (Fall 1995):  501-528.

"Executive Organization:  Responsiveness vs. Expertise and Flexibility."  In *Constitutional Reform in California*, Bruce E. Cain and Roger G. Noll, eds.  University of California Institute for Governmental Studies, 1995.

"Privatizing Public Research:  The New Competitiveness Strategy," co-author Linda R. Cohen.  In *The Mosaic of Economic Growth*, Ralph Landau, Timothy Taylor, and Gavin Wright, eds.  Stanford University Press, 1996.

"Comment:  Preferences, Promises, and the Politics of Entitlement."  In *Individual and Social Responsibility*, Victor R, Fuchs, ed.  University of Chicago Press, 1996.

"Is There a Role for Benefit-Cost Analysis in Environmental, Health and Safety Regulation?," 10 co-authors.  *Science* 272 (April 12, 1996):  221-222.  Reprinted in *Environmental and Development Economics*, Vol. 2, No. 2 (May 1997), pp. 196-201, and *Economics of the Environment*, Robert N. Stavins, ed.  Norton, 2000, and subsequent editions.

"Benefit-Cost Analysis in Environmental, Health, and Safety Regulation:  A Statement of Principles," ten co-authors.  AEI, 1996.

"Reforming Risk Regulation."  *The Annals of the AAPSS* 545 (May 1996):  165-75.

"The Complex Politics of Catastrophe Economics."  *Journal of Risk and Uncertainty* 12 (May 1996):  141-46.

"The Economics of Information."  In *The Economics of Information in the Networked Environment*, Meredith A. Butler and Bruce R. Kingma, eds.  Association of Research Libraries, 1996.  Reissued by Haworth Press, 1999.

"The Economics of Scholarly Publications and the Information Superhighway."  In *The Internet and Telecommunications Policy*, Gerald W. Brock and Gregory L. Rosston, eds.  Lawrence Erlbaum, 1996.

"Regulatory Reform as International Policy."  In *Regulatory Reform and International Market Openness*.  Organisation for Economic Cooperation and Development, 1996.

"The Future of the National Laboratories," co-author Linda R. Cohen. *Proceedings of the National Academy of Sciences* 93 (November 1996): 12678-85.

"Research and Development after the Cold War," co-author Linda R. Cohen. In *Commercializing High Technology: East and West*, Judith B. Sedaitis, ed. Roman and Littlefield, 1997.

"Internationalizing Regulatory Reform." In *Comparative Disadvantage? Social Regulations and the Global Economy*, Pietro S. Nivola, ed. Brookings Institution, 1997.

"The International Dimension of Regulatory Reform: With Applications to Egypt." *Distinguished Lecture Series #8.* Egyptian Center for Economic Studies, 1997.

"Build the Stadium–Create the Jobs!" co-author Andrew Zimbalist. In *Sports, Jobs and Taxes*, Roger G. Noll and Andrew Zimbalist, eds. Brookings Institution, 1997.

"The Economic Impact of Sports Teams and Facilities," co-author Andrew Zimbalist. In *Sports, Jobs and Taxes*, Roger G. Noll and Andrew Zimbalist, eds. Brookings Institution, 1997.

"Sports, Jobs and Taxes: The Real Connection," co-author Andrew Zimbalist. In *Sports, Jobs and Taxes*, Roger G. Noll and Andrew Zimbalist, eds. Brookings Institution, 1997.

"Legislative Control of Bureaucratic Policy Making," co-authors Mathew D. McCubbins and Barry R. Weingast. *New Palgrave Dictionary of Economics and the Law*. London: New Palgrave, 1997.

"The American Research University: An Introduction." In *Challenges to Research Universities*, Roger G. Noll, ed. Brookings Institution, 1998.

"Universities, Constituencies, and the Role of the States," co-author Linda R. Cohen. In *Challenges to Research Universities*, Roger G. Noll, ed. Brookings Institution, 1998.

"Students and Research Universities," co-author Gary Burtless. In *Challenges to Research Universities*, Roger G. Noll, ed. Brookings Institution, 1998.

"The Economics of University Indirect Cost Reimbursement in Federal Research Grants," co-author William P. Rogerson. In *Challenges to Research Universities*, Roger G. Noll, ed. Brookings Institution, 1998.

"The Future of Research Universities." In *Challenges to Research Univesities*, Roger G. Noll, ed. Brookings Institution, 1998.

"Communications Policy: Convergence, Choice, and the Markle Foundation," co-author Monroe E. Price. In *A Communications Cornucopia*, Roger G. Noll and Monroe E. price, eds. Brookings Institution, 1998.

"Economic Perspectives on the Athlete's Body." *Stanford Humanities Review* 6(2) (1998): 69-73.

"The Bell Doctrine: Applications in Telecommunications, Electricity, and Other Network Industries," co-author Paul L. Joskow. *Stanford Law Review* 51(5) (1999): 1249-1315.

"The Political Origins of the Administrative Procedure Act," co-authors Mathew D. McCubbins and Barry R. Weingast. *Journal of Law, Economics, and Organization* 15(1) (1999): 180-217.

"Competition Policy in European Sports after the Bosman Case." In *Competition Policy in Professional Sports: Europe after the Bosman Case*, Claude Jeanrenaud and Stefan Ksenne, eds. Standaard Editions Ltd., 1999.

"The Economics of Information," *Journal of Library Administration* 26(1) (1999): 47-55.

"The Business of College Sports and the High Costs of Winning."  *Milken Institute Review* 1(3) (3rd Quarter 1999):  24-37.  Reprinted in *The Business of Sports*, Scott Rosner and Kenneth Shropshire, eds.  Jones and Bartlett, 2004.

"Antitrust and Labor Markets in Professional Sports."  In *The Role of the Academic Economist in Litigation Support*, Daniel J. Slottje, ed.  North-Holland, 1999.

"Reforming Urban Water Systems in Developing Countries," co-authors Mary M. Shirley and Simon Cowan.  In *Economic Policy Reform:  The Second Stage*, Anne O. Krueger, ed.  University of Chicago, 2000.

"Telecommunications Reform in Developing Countries."  In *Economic Policy Reform:  The Second Stage*, Anne O. Krueger, ed.  University of Chicago:  2000.

"Regulatory Reform and International Trade Policy."  In *Deregulation and Interdependence in the Asia-Pacific Region*, Takatoshi Ito and Anne O. Krueger, eds.  University of Chicago/NBER, 2000.

"Comment:  Hong Kong's Business Regulation in Transition."  In *Deregulation and Interdependence in the Asia-Pacific Region*, Tahatoshi Ito and Anne O. Krueger, eds.  University of Chicago/NBER, 2000.

"The Digital Divide:  Definitions, Measurement, and Policy Issues," co-authors Dina Older-Aguilar, Richard R. Ross and Gregory L. Rosston.  In *Bridging the Digital Divide*, Roger G. Noll, ed.  California Council on Science and Technology, 2001.

"The Digital Divide:  Diagnosis and Policy Options," co-author Dina Older-Aguilar.  In *Bridging the Digital Divide*, Roger G. Noll, ed.  California Council on Science and Technology, 2001.

"Intellectual Property, Antitrust and the New Economy," co-author Linda R. Cohen.  *University of Pittsburgh Law Review* 62(3) (Spring 2001):  453-73.

"The Economics of Promotion and Relegation in Sports Leagues:  The Case of English Football."  *Journal of Sports Economics* 3(2) (May 2002):  169-203.  Reprinted in *The Economics of Association Football*, Bill Girard, ed., Edward Elgar, 2006.

"The Economics of Urban Water Systems."  In *Thirsting for Efficiency*, Mary M. Shirley, ed.  Pergamon, 2002.

"Comment:  Small-Scale Industry Policy in India."  In *Economic Policy Reforms and the Indian Economy*, Anne O. Krueger, ed.  University of Chicago, 2002.

"The Economics of the Supreme Court's Decision on Forward Looking Costs," co-author Gregory L. Rosston.  *Review of Network Economics* 1(2) (September 2002):  81-9.

"Federal R&D in the Antiterrorist Era."  In *Innovation Policy and the Economy,* Vol. 3, Adam B. Jaffe, Josh Lerner and Scott Stern, eds.  MIT Press, 2003.

"The International Dimension of Regulatory Reform with Applications to Egypt."  In *Challenges and Reforms of Economic Regulations in MENA Countries*, Imed Limam, ed.  American University in Cairo Press, 2003.

"The Economics of Contraction in Baseball." *Journal of Sports Economics* 4(4) (November 2003): 367-88.

"The Organization of Sports Leagues."  *Oxford Review of Economic Policy* 19(4) (Winter 2004):  530-51.

"The Conflict over Vertical Foreclosure in Competition Policy and Intellectual Property Law." *Journal of Institutional and Theoretical Economics* 160(1) (March 2004):  79-96.

"New Tool for Studying Network Industry Reforms in Developing Countries," co-authors Scott J. Wallsten, George Clarke, Luke Haggarty, Rosario Kaneshiro, Mary Shirley and Lixin Colin Xu.  *Review of Network Economics* 3(3) (September 2004):  248-82.

"Comment:  Who Benefits Whom in Local Television Markets?"  In *Brookings-Wharton Papers on Urban Affairs 2004*, William G. Gale and Janet Rothenberg Pack, eds.  Brookings Institution, 2004.

"'Buyer Power' and Economic Policy." *Antitrust Law Journal* 72(2) (2005):  311-40.  Spanish version "'Poder de Compra' y Poltica Econmica."  In *Libra Competencia y Retail: Un Anlisis Crtico*, Paulo Montt Rettig and Nicole Behme Zalaquett, eds.  Abeledo Perrot Legal Publishing, Santiago, Chile, 2010.

"Einstein's Interoffice Memo." *Science* 309:  5740 (September 2, 2005): 1490-1.  Reprinted in *CAUT-ACPPU Bulletin* (December 2005):  2.

"The Politics and Economics of Implementing State-Sponsored Embryonic Stem Cell Research."  In *States and Stem Cells*, Aaron D. Levine, ed.  Policy Research Institute for the Region, Princeton University, 2006.

"Designing an Effective Program of State-Sponsored Human Embryonic Stem-Cell Research." *Berkeley Technology Law Journal* 21(3) (Summer 2006):  1-33.

"Universal Telecommunications Service in India," co-author Scott J. Wallsten.  In *India Policy Forum 2005-06*, Suman Bery, Barry Bosworth and Arvind Pamagariya, eds.   Brookings Institution, 2006.  Reprinted in *Spectrum Law and Governance*, Ramakistaiah Jilla, ed.  Icfai University Press, 2008.

"Conditions for Judicial Independence," co-authors Mathew D. McCubbins and Barry R. Weingast.  *Journal of Contemporary Legal Issues* 15(1) (September/October 2006):  107-29.

"Sports Economics after Fifty Years."  In *Sports Economics after Fifty Years*, Placido Rodriquez, Stefan Ksenne and Jaume Garcia, eds.  University of Oveido Press, 2006.

"Broadcasting and Team Sports." *Scottish Journal of Political Economy* 54(3) (July 2007):  400-21.

"Comment:  Housing Subsidies and Homeowners." *Brookings/Wharton Papers on Urban Affairs 2007*, Gary Burtless and Janet Rothenberg Pack, eds.  Brookings Institution, 2007.

"The Political Economy of Law*,"* co-authors Mathew D. McCubbins and Barry R. Weingast.  In *Handbook of Law and Economics*, A. Mitchell Polinsky and Steven Shavell, eds.  North-Holland Publishers, 2007.

"The Economic Significance of Executive Order 13,422." *Yale Journal on Regulation* 25(1) (Winter 2008), pp. 113-24.

"The Wines of West Africa:  History, Technology and Tasting Notes." *Journal of Wine Economics* Vol. 3, No. 1(May 2008), pp. 85-94.

"Administrative Law Agonistes," co-authors Mathew D. McCubbins, Daniel B. Rodriguez and Barry R. Weingast. *Columbia Law Review Sidebar* Vol. 108 (April 29, 2008)*,* pp. 15-22.

"Comment:  London Congestion Charges." *Brookings-Wharton Papers on Urban Affairs 2008*, Gary Burtless and Janet Rothenberg Pack, eds.  Brookings Institution, 2008.

"Priorities for Telecommunications Reform in Mexico." In *No Growth without Equity?  Inequality, Interests, and Competition in Mexico*, Santiago Levy and Michael Walton, eds.  Palgrave MacMillan, 2009.

"Malleable Constitutions:  Reflections on State Constitutional Reform," co-author Bruce E. Cain.  *Texas Law Review* Vol. 87, No. 7 (June 2009), pp. 1517-44.

"Regionalising Infrastructure Reform in Developing Countries," co-authors Nancy C. Benjamin and Ioannis N. Kessides.  *World Economics* Vol. 11, No. 3 (July-September 2010), pp. 79-108.

"Institutional Causes of California's Budget Problem," co-author Bruce E. Cain.  *California Journal on Politics and Policy* Vol. 2, No. 2 (September 2010), pp. 1-35.

"Comment" (on articles by William Nordhaus and John Weyant).  *Energy Economics* Vol. 33, No. 4 (July 2011), pp. 683-6.

"Impediments to Innovation in Legal Infrastructure."  *I/S:  A Journal of Law and Policy for the Information Society*Vol. 8, No. 1 (Summer 2012), pp. 61-71.

"Introduction," co-authors Nicholas C. Hope, Anjini Kochar, and T N. Srinivasan.  In *Economic Reform in India*, Nicholas C. Hope, Anjini Kochar, Roger Noll and T.N. Srinivasan, eds.  Cambridge University Press, 2013.

"An Assessment of Indian Telecommunications Reform," co-author Scott J. Wallsten.  In *Economic Reform in India*, Nicholas C. Hope, Anjini Kochar, Roger Noll and T.N. Srinivasan, eds.  Cambridge University Press, 2013.

"Alfred E. Kahn, 1917-2010," co-author Paul L. Joskow.  *Review of Industrial Organization* Vol. 42, No. 2 (March 2013), pp. 107-26.

## OTHER PROFESSIONAL PUBLICATIONS

"Central City–Suburban Employment Distribution."  In *Final Report: Statistical Papers*. President's Task Force on Suburban Problems, Department of Housing and Urban Development, December 1968.

"Current Mortgage Finance Problems."  In *Final Report:  Policy and Program Papers*. President's Task Force on Suburban Problems, Department of Housing and Urban Development, December 1968.

"A Statistical Analysis of the International Association of Chiefs of Police Poll of the Opinions of the Opinions of Policemen," Jet Propulsion Laboratory, Fall 1969.

"The Economics of Professional Basketball," co-author Benjamin A. Okner.  Brookings Reprint No. 258, (1972).  From "Statements," Senate Antitrust Subcommittee, Hearings on S. 2373, September 21-23, 1971, *Professional Basketball (Part I)* and May 3, 1972, Professional Basketball (Part II).

"Prospects and Policies for CATV," co-authors John J. McGowan and Merton J. Peck.  In *On the Cable: Report of the Sloan Commission on Cable Communications*.  New York: McGraw-Hill, 1971.

"The Price Commission and Regulated Public Utilities."  *Compendium on Price and Wage Controls: Now and the Outlook for 1973*.  Joint Economic Committee, U.S. Congress, 1972.

"The Administration Bill to Deregulate Surface Transportation."  In *Transportation Policy: The Economic-Political Interface*, Anthony M. Woodward, ed.  Business Research Center, Syracuse University, 1972.

"The Case for Viewer Sovereignty," co-authors Merton J. Peck and John J. McGowan.  Research Report No. 135.  Brookings Institution, June 1973.

"Regulating the Medical Services Industry."  In *The Changing Role of the Public and Private Sectors in Health Care*.  National Health Council, 1973.

"Decentralization of Public Television."  In *Conference on Communications Policy Research: Papers and Proceedings*.  Office of Telecommunications Policy, Washington, D.C., 1973.

"The Product Market in Sports."  In *Conference on the Economics of Professional Sports: Proceedings*, George Burman, ed.  National Football League Players Association, Washington, D.C., May 7, 1974.

"Government Administrative Behavior and Technological Change."  In *Government Policies and Technological Innovation*, Vol. II.  National Technical Information Service, 1974.

"Public Policy and Innovation: Two Cases," co-author W. David Montgomery.  In *Government Policies and Technological Innovation*, Vol. II.  National Technical Information Service, 1974.

"Subsidization through Regulation: The Case of Broadcasting," co-authors John J. McGowan and Merton J. Peck.  In *The Economics of Federal Subsidy Programs:  Part 8 - Selected Subsidies*.  U.S. Government Printing Office, 1974.

"Comments Regarding Limitations on Programming Available for Broadcast on Pay-TV Channels."  Submitted to Federal Communications Commission.  Published in *Communications--the Pay-Cable Industry*, Subcommittee on Antitrust and Monopoly, Senate Committee on the Judiciary, June 1975.

"Empirical Studies of Utility Regulation."  In *Rate of Return Regulation:  Proceedings of the Future Planning Conference*.  Federal Communications Commission, 1976.

"The Role of Competition in the Electronic Media."  In *Proceedings of the Symposium on Media Concentration*, Vol. 1, December 14-15, 1978.  Bureau of Competition, Federal Trade Commission.

"Adaptive Approaches to the $CO_2$ Problem."  In *Carbon Dioxide, Climate and Society: A Research Agenda*, Vol. II.  U.S. Department of Energy, 1980.

"The Rationale for Social Regulation."  In *Government Regulation:  New Perspective*, Andrew R. Blair, ed.  University of Pittsburgh, Graduate School of Business, October 1981.

"Institutional Aspects of Geothermal Development," co-authors Tom K. Lee, Venkatraman Sadanand and Louis L. Wilde.  In *Geothermal Probabilistic Cost Study*, Vol. II (JPL 5030-491). Jet Propulsion Laboratory, 1981.

"Looking for Villains in the Energy Crisis."  In *Energy Independence for the United States: Alternative Policy Proposals*,  Nake M. Kamrany, ed.  Fundamental Books, 1981;  and in *U.S. Options for Energy Independence*, Nake M. Kamrany, ed.  Heath Lexington Books, 1982.

"What Makes Reform Happen?," co-author Bruce Owen.  *Regulation* 7(2) (March/April 1983):  19-24.

"Recent Social Policy:  Comment."  In *Telecommunications Access and Public Policy*, Alan Baughcum and Gerald Faulhaber, eds.  Ablex Publishing Corp., 1984.

"The Economic Viability of Professional Baseball:  Report to the Major League Baseball Players Association."  In *Representing Professional Athletes and Teams*, Philip R. Hochberg and Martin E. Blackman, eds.  Practicing Law Institute, 1986.

"The Twisted Pair." *Regulation* 11(3/4) (1987):  15-22.

"Regulation After Reagan." *Regulation* 12(3) (1988):  13-20.

"Statement of Goals and Strategies for State Telecommunications Regulation," numerous co-authors. Aspen Institute, 1989.

"Wirtschaftswachstum, High-Tech-Produkte und internationale Handelspolitik" (in German).  In *Deutsch-amerikanische Beziehungen: Politische Freundschaft und wirtschaftliche Kondurrenx*? Haus der Evangelischen Publizistik, 1989.

"The Contemporary Development of International Trade:  Approaches, Issues and Problems."  In *A Developing World Economy:  The Ethics of International Cooperation*.  Vesper International, 1990.

"Competitive Issues:  Enforcement Priorities and Economic Principles."  In *Antitrust Issues in Regulated Industries*.  Charles River Associates, 1991.

"Responding to Referees and Editors."  *CSWEP Newsletter* (February 1993): 15-17.  Reprinted in *CSWEP Newsletter Special Reprint Issue No. 2* (1996).

"Biographical Sketches of CSWEP Board Members."  *CSWEP Newsletter* (October 1994).

"Privatization Won't Foster R&D," co-author Linda R. Cohen.  *Public Affairs Report* 36(3) (May 1995).

"Constitutional Reform in California," co-author Bruce E. Cain.  *CPS Brief* 7(14) (December 1995).

"Sports, Jobs, and Taxes:  Are New Stadiums Worth the Coast?," co-author Andrew Zimbalist.  *Brookings Review* 15(3) (Summer 1997): 35-39.  Reprinted in *Readings in Urban Economics:  Issues and Public Policy*, Robert W. Wassmer, ed.  Blackwell Publishing, 2000.

"Taxpayers Foot Bill for Sports Boom."  *Brookings Newsletter* 7(2) (Autumn 1997):  7.

"Unleashing Telecommunications:  The Case for True Competition," co-author Robert Litan.  *Brookings Policy Brief* # 39 (November 1998).  Available at www.brookings.org/comm/policybriefs/pb39.htm.

"Telecommunications Reform in Romania."  In *Romania:  Regulatory and Structural Assesment in the Network Utilities*, Ioannis Kessides, ed.  World Bank Report 20546 RO, 2000.

"Is U.S. Science Policy at Risk?", co-author Linda R. Cohen.  *Brookings Review* 19(1) (Winter 2001):  10-15.

"Broadband Telecommunications Policy:  Ending the Chaos."  *SIEPR Policy Brief*, December 2001.

"The Supreme Court's Decision on FCC Pricing Rules," co-author Gregory Rosston.  *SIEPR Policy Brief*, May 2002.

"The FCC's New Television Ownership Rules."  *SIEPR Policy Brief*, June 2003.

"The Uncertain Future of the Telecommunications Industry," co-author Robert E. Litan.  *Brookings Policy Brief* #129, January 2004.

"The Painful Implementation of California's Stem Cell Research Program," *SIEPR Policy Brief*, October 2005.

"The Foreign Aid Paradox."  *SIEPR Policy Brief*, October 2006.

"For More Efficient Subsidy Schemes," co-author T. N. Srinivasan. *Hindu Business Line*, April 27, 2006. (Originally "More Efficient Subsidy Scheme Benefits Consumers, Government, and Economy," *SIEPR Policy Brief*, May 2006.)

"The Regulatory Component of Health Care Reform." *Fresh-Thinking Project*, November 2007.

"Designing It Right," co-author Joe Nation. *Environmental Finance* vol. 10, no. 2 (December 2008/January 2008), p. 49.

""Toward a 21st Century Health Care System: Recommendations for Health Care Reform," 49 co-authors. *Annals of Internal Medicine* Vol. 150, No. 7 (April 7, 2009), pp. 493-5.

"Competitive Implications of the Proposed Acquisition of T-Mobile by AT&T Mobility," co-author Gregory Rosston. *SIEPRPolicy Brief*, March 2011.

"Would California Be Better Off Without Ballot Initiatives? No – but Make a Lot of Fixes," *Up For Discussion*, October 2011, Zocalo Public Square, at http://zocalopublicsquare.org/thepublicsquare/2011 /10/04/this-doggone-direct-democracy/read/up-for-discussion/.

## OTHER PROFESSIONAL PAPERS

"An Economic Analysis of Network Operations Research Techniques." Ph.D. dissertation, Harvard University, 1967.

"Perspectives on Rural-Urban Migration." Council of Economic Advisors, November 1968.

"The Economics of Pollution Abatement." Presented at Annual Meeting of the American Association for the Advancement of Science, December 1970.

"Comments Regarding the Public Interest in Commission Rules and Regulations Relating to Cable Television, Signal Importation and the Development of UHF Independent Commercial Stations," co-authors John J. McGowan and Merton J. Peck. Submitted to FCC Docket 18397-A, February 10, 1971.

"A Dynamic Theory of Political Campaigning," co-author John A. Ferejohn. Annual Meeting of the American Political Science Association, September 1972, Washington, D.C.

"Comments Regarding Limitations on Programming Available for Broadcast on Pay-TV Channels." Submitted to FCC Docket 19554. Social Science Working Paper No. 65, California Institute of Technology, September 20, 1974.

"Statement on Regulatory Reform." In *Regulatory Reform - 1975: Hearings before the Committee on Government Operations*, U.S. Senate, 94th Cong., 1st Sess., 1975.

"The Causes of Regulatory Failures." In *Oversight of Civil Aeronautics Board Practices and Procedures Hearings before the Subcommittee on Administrative Practices and Procedures*, Senate Committee on the Judiciary, 94th Cong., 1st Sess., 1975.

"Responses to Disaster: Planning for a Great Earthquake in California," co-authors Linda Cohen and Barry Weingast. Social Science Working Paper No. 131, California Institute of Technology, April 1977.

"Statement on Public Policy Toward Sports." *Hearings: Select Committee on Professional Sports*, U.S. House of Representatives, September 1976.

"Statement on H.R. 11611." *Drug Regulation Reform Act of 1978:  Hearings before the  Subcommittee on Health and the Environment*, U.S. House of Representatives, June 1978, p. 2156ff.

"Television and Competition."  *Symposium on Media Concentration*, Federal Trade Commission, December 1978.

"The Economics of Boxing Regulation in California," co-authors Joel A. Balbien and James P. Quirk.  Social Science Working Paper No. 366, California Institute of Technology, January 1981.  Report to California Athletic Commission.

*Implementing Tradable Emissions Permits for Sulfur Oxides Emissions in the South Coast Basin* (three volumes), co-authors Glen Cass and Robert Hahn.  Report to California Air Resources Board.  Caltech Environmental Quality Laboratory, June 1983.

"Economic Effects of the Financial Interest and Syndication Rule," co-authors Robert Crandall and Bruce Owen.  Economists, Inc., April 1983.  Submitted to Federal Communications Commission, Inquiry on Television Networks.

"Pay and Performance in Baseball:  Modeling Regulars, Reserves and Expansion," co-author Rodney D. Fort.  Social Science Working Paper No. 527, California Institute of Technology, Pasadena, CA 1984.

"Promises, Promises: Campaign Contributions and the Reputation for Services," co-author John Ferejohn. Social Science Working Paper No. 545, California Institute of Technology, Pasadena, CA, 1984.

"The Economic Viability of Professional Baseball: A Report to the Major League Baseball Players' Association."  Major League Baseball Players' Association, 1985.

"Local Telephone Prices and the Subsidy Question," co-author Nina W. Cornell.  Presented at Annual Meetings of the American Economic Association, December 1984, and at the Conference on Telecommunications Demand Modeling, Bell Communications Research, October 1985.

"The Economics of Bell Operating Company Diversification in the Post-Divestiture Telecommunications Industry," co-authors Kenneth Baseman and Stephen Silberman.  ICF, Incorporated, September 1986. Submitted in First Triennial Review, Modification of Final Judgment, *U.S. vs. AT&T*.

"Two's Company, Three's a Crowd:  Duverger's Law Reconsidered," co-author John A. Ferejohn. Presented at Annual Meeting of the American Political Science Association, September 1987.

"Telecommunications Reform in Brazil."  Report to the International Bank for Reconstruction and Development, September 1990.

"Marketable Emissions Permits in Los Angeles."  Report to the South Coast Air Quality Management District.  Center for Economic Policy Publication No. 285, Stanford University, January 1991. "Statement on the Baseball Antitrust Exemption."  Hearings before the Subcommittee on Antitrust, Monopolies, and Business Rights, Committee on the Judiciary, United States Senate, December 1992.

"Regulatory Transparency in Telecommunications:  Public Interest Standards for BOC Entry into Long Distance," co-author Robert Litan, August 1998.  Submitted to FCC Docket CCBPol 98-4.

"Remedies Brief of *Amicus Curie*," co-authors Robert Litan, William Nordhaus and Frederic Scherer. *U.S. v. Microsoft*, U. S. District Court, District of Columbia, April 2000.  Available at: www.aei.brookings.org/publications/index.php?tab=author&authorid=14.

" Promoting Efficient Use of Spectrum Through Elimination of Barriers to the Development of Secondary Markets," 36 co-authors.  Submitted to Federal Trade Commission, February 2001.

"Notes on Privatizing Infrastructure Industries."  World Bank *Development Report* Planning Conference, July 2001.

"Comments on Revised Proposed Final Settlement," co-authors Robert Litan and William Nordhaus. *U.S. v. Microsoft*, U. S. District Court, District of Columbia, January 2002.

"The Copyright Term Extension Act of 1998: An Economic Analysis," Amicus Brief in Support of Petititoners, *Eldred, et al., vs. Aschroft*, U. S. Supreme Court, May 2002, sixteen co-authors.

"Comments on the Federal Trade Commission's Strategic Plan for 2003," co-authors Robert W. Hahn and Robert E. Litan.  AEI-Brookings Joint Center for Regulatory Studies, July 2003.

"Brief of Amici Curiae," 32 co-authors *PSEG Fossil, et al., vs. Riverkeeper Inc.*, U. S. Supreme Court, July 21, 2008.

"A Statement on the Appropriate Role for Research and Development in Climate Policy," 9 co-authors, Berkeley Electronic Press, December 9, 2008.

"Comments of 71 Concerned Economists: Using Procurement Auctions to Allocate Broadband Stimulus Grants," National Telecommunications Information Agency and Rural Utilities Service, April 13, 2009.

"Amicus Curiae Brief in Support of Petitioner," 19 co-authors, *American Needle vs. National Football League*, U. S. Supreme Court, September 25, 2009.

"Regionalizing Telecommunications Reform in West Africa," co-authors Ioannis N. Kessides and Nancy C. Benjamin.  Policy Research Working Paper No. 5126, World Bank, November 2009.

"Comment of Sports Economists on the FCC's Sports Blackout Rules," eight co-authors, submitted in Docket MB 12-3, Federal Communications Commission, February 2012.


## POPULAR PUBLICATIONS

"School Bonds and the Future of Pasadena." *Pasadena Star-News* (April 20, 1969):  C-1.

"After Vietnam, Another Recession?" *Caltech News* (June 1969).

"People Is a Dirty Word," (with others). *Pest Control Operators News* 30 (February/March 1970). (Transcript of panel discussion, radio station KMPC, Los Angeles.)

"Defending Against Disasters." *Engineering and Science* 39 (May-June 1976).

"Quake Prediction:  For Public Officials the Problems Are Mind-Bending." *Los Angeles Times* (May 2, 1976), Part VIII:  5.

"Professional Sports:  Should Government Intervene?" *San Francisco Chronicle* (June 7, 1977).

"Fact and Fancy About the Energy Crisis." *Pasadena Star-News* (July 27, 1980):  17.

"Looking for Villains in the Energy Crisis." *Town Hall Reporter* 13(8) (August 1980):  12.

"Using the Marketplace to Reform Regulation."  Washington University Center for the Study of American Business, Whittemore House Series 5 (1982).

"Leasing the Air: An Alternative Approach to Regulation?" *Engineering and Science* 46(1) (September 1982): 12-17.

"Television Ownership and the FCC:  Let a Free Market Set the Pace." *New York Times* (August 26, 1984), Business Section:  2.

"Trends in California's Economy: Implications for the Future." *Engineering and Science* LVI (1) (Fall 1992):  9-13

"Help Business, but Beware of High-tech Pork," co-author Linda R. Cohen.  *USA Today*, March 18, 1993, p. 11A.

"The Decline of Public Support for R&D." *Framtider International*, Vol. 5 (1995):  23-27.

"Wild Pitch." *New York Times*, April 11, 1996.  Reprinted in *New York Times Op-Classic*, 2008.

"Revisiting Telecom Reform," co-author T. N. Srinivasan. *Business Standard of India*, August 21-22, 1999.
"32 Voices on the State of the Game," 31 co-authors. *The Biz of Baseball*, December 15, 2006.

"Sharing a Stadium Makes Perfect Sense." *Oakland Tribune*, February 9, 2007, Sports Section:  3.

"Six Views on Former Commissioner Bowie Kuhn," five co-authors. *The Biz of Baseball*, March 26, 2007.

"Why Analysis of 49ers Move is Too Rosy." *San Jose Mercury News*, April 15, 2007:  1P.

"Baseball Economics Roundtable," six co-authors. *The Biz of Baseball*, May 3, 2007.

"Are Stadiums Worth the Price?" *San Francisco Chronicle*, July 8, 2007:  E1, E3.

"Voices on Barry Bonds," ten co-authors. *The Biz of Baseball*, November 27, 2007.

"Is Tim Gaithner's Toxic Asset Plan Toxic?"  seven co-authors. *Foreign Policy*, March 23, 2009.

"A Few Thoughts about Measure J," *San Francisco Chronicle*, May 16, 2010.


## REVIEW ARTICLES

"Assessing the Energy Situation." *Science*, 208(4445) (May 16, 1980):  701-702.

"Energy Data and Political Polarization." *Science*, 214(4524) (November 27, 1981):  1019.

"Handbook for Reform:  Breyer on Regulation." *Columbia Law Review*, 83(4) (May 1983):  1109-1119.

"*Rules in the Making*, by Magat, Krupnick, and Harrington." *Rand Journal of Economics*, 18(3) (Autumn 1987):  461-464.

"Fields of Greed." *New York Times Book Review* (April 4, 1993):  24-25.


## BOOK REVIEWS

"*Cure for Chaos*, by Simon Ramo." *Engineering and Science* 33 (November 1969).

"*Technology and Market Structure*, by Almarin Phillips." *Journal of Economic Literature* 10 (December 1972): 1253-1255.

"*The Telecommunications Industry*, by Gerald W. Brock." *Journal of Economic Literature* 20 (September 1982): 1096-97.

"*Presidential Management of Science and Technology*, by W. Henry Lambright." *Science*, 231(4739) (February 14, 1986): 749.

"*Telecommunications Economics and International Regulatory Policy*, by Snow and Jusawalla." *Information Economics and Policy*, 2(4) (1986): 318-319.

"*The Economist's View of the World*, by Steven E. Rhoads." *American Political Science Review* 81(1) (March 1987): 339-341.

"*Air Pollution Regulation*, by Richard A. Liroff." *Environmental Professional* 9(4) (1987): 359-360.

"*The Sports Industry and Collective Bargaining*, by Paul D. Staudohar." *Industrial and Labor Relations Review* 41(2) (January 1988): 314-315.

"*The Social Context of New Information and Communication Technologies*, by Elia Zureik and Dianne Hartling." *Information Economics and Policy* 3(2) (1988): 204.

"*The United States and the Direct Broadcast Satellite*, by Sara Fletcher Luther." *Information Economics and Policy* 4(1) (1989/90): 83-84.

"*Regulation and Markets*, by Daniel F. Spulber." *Journal of Economic Literature* 28(4) (December 1990): 1757-1759.

"*A Legislative History of the Communications Act of 1934*, edited by Max Paglin." *Information Economics and Policy* 4(2) (1990): 190-94.

"*International Telecommunications in Hong Kong: The Case for Liberalization*, by Milton Mueller." *Information Economics and Policy* 4(3) (1990): 273-274.

"*Strategy and Choice*, edited by Richard J. Zeckhauser." *Journal of Policy Analysis and Management*, 12(2) (Spring 1993): 386-388.

"Risky Business: *Breaking the Vicious Circle*, by Stephen Breyer." *Regulation*, 16(3) (1993): 82-83. "*Government's Role in Innovation*, by D.P. Leyden and A.N. Link." *Journal of Economics* (*Zeitschrift für National Okönomie*) 54(3) (1994): 333-335.

"*Regulation, Organizations, and Politics*, by Lawrence S. Rothenberg." *American Political Science Review* 89(3) (September 1995): 768-769.

"*The Political Economy of Public Administration: Institutional Choice in the Public Sector*, by Murray J. Horn." *Economic Record* 73 (June 1997): 187-188.

"*Making and Breaking Governments*, by Michael Laver and Kenneth A. Shepsle." *Zeitschrift fr Nationalkonomie* (*Journal of Economics*) 66(3) (December 1997): 324-326.

"*The Economics of Sports Broadcasting*, by Chris Gratton and Harry Arne Solberg." *Journal of Media Economics* Vol. 23, No. 1 (2010): 42-5

4/13

APPENDIX B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

|
IN RE NCAA STUDENT-ATHLETE　　|
NAME AND LIKENESS LICENSING　|　　Case No. C 09-01967 CW
LITIGATION　　　　　　　　　　　|
　　　　　　　　　　　　　　　　|

**CORRECTIONS AND AMENDMENTS TO EXPERT REPORT**

**ON CLASS CERTIFICATION OF ROGER G. NOLL**

**I. INTRODUCTION**

Previously I submitted an expert report on class certification. Since submitting that report, economists at OSKR and I have continued to work on calculating damages. This report corrects several errors in my original report and provides additional calculations that use data that were not analyzed in my original report. I did not include these data in my original analysis because neither I nor the economists at OSKR received them until after the August 31, 2012, deadline for my original report.

The error corrections and additional calculations from new data are included in two attachments to this report.

- Attachment I corrects errors in my original report. The exhibits and appendixes in Attachment I correspond to the exhibits and appendixes that would have been included in my original class certification report had these errors not been made.

- Attachment II contains updated calculations of damages using data

that I received after the deadline for my original report and correcting

the errors for entries in the exhibits and appendixes that were not

made irrelevant by the use of new data.  The damages calculated in

Attachment II are preferred because they are based on better data.

To facilitate comparison with my original report, I have assigned the same numbers and

titles (after correcting for some errors) to the updated exhibits and appendixes in the

attachments that were used for the exhibits and appendixes in my original report.

## II.  ERROR CORRECTIONS

My original class certification report proposed a method for calculating damages

for each member of the damages class that was based on allocating revenues that were

received by the NCAA and conferences to colleges and for illustrative purposes applied

this method to colleges in the Pac-10 (now Pac-12) and SEC in the 2009-2010 fiscal year.

The exhibits and backup appendixes in my original report contained several errors.  For

convenience, I separate these errors by conference.  Revisions of the exhibits and

appendixes that were affected by these errors are reported in Attachment I.

One correction applies to several exhibits and appendixes that pertain to both

conferences.  My original report used "Live Broadcasts" and "Rebroadcasts" to refer to

damages to current and former athletes, respectively.  This terminology is misleading

because rebroadcasts sometimes include players who are on the active roster of their team

in later years.  These terms have been replaced by "Current Athletes" and "Former

Athletes," respectively.

Another correction that applies to both conferences is that some components of

the damages to current players were omitted.  The details of the correction of these omissions differ between the conferences and so are described below.

**Pac-10 Damages**

In *Exhibit 12A/B:  Damages Summary by Category, Pac-10, 2009-2010*, the column that was labeled "Total" contained the subtotal from broadcast rights for current athletes.  The true total is the sum of the two subtotals and is now reported in the last column on the right.  Because this exhibit summarizes components of damages that are calculated in the appendixes, it incorporates the latter corrections.  ███████████████

████████████████████████████████████████████████

*Exhibit 14A/B* contains damages per athlete and is derived by dividing the numbers in *Exhibit 12A/B* by the corresponding number of athletes.  The corrected numbers differ from the numbers in my original report due to corrections in both total damages as summarized in *Exhibit 12A/B* and the roster year of the athletes receiving damages from some specific licenses, as explained below.

*Appendix C-A/B1:  Basketball Damages Summary, Pac-10, 2009-10* contains a typographical error.  The second column is incorrectly labeled "[c]" and should be labeled "[b]."  This correction has no effect on the calculation of damages.  The damages reported in this summary table are affected by correcting errors in the components of damages, as described in detail below.

████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████



s



I declare that the foregoing is true to the best of my knowledge and belief.

Roger G. Noll

Executed on November 21, 2012, at Stanford, California.

# Documents Considered

**Legal Filings**

Second Consolidated Amended Class Action Complaint, May 16, 2011

Notice of Motion and Motion by Antitrust Plaintiffs For Class Certification and Memorandum of Points and Authorities In Support Thereof, August 31, 2012

Electronic Arts Inc.'s and Collegiate Licensing Company's Opposition to Plaintiffs' Motion for Class Certification, March 14, 2013

NCAA's Opposition to Motion For Class Certification, March 14, 2013

Declaration of Alan J. Cox Regarding Class Certification, March 14, 2013

Declaration of Guy Ben-Ishai, Ph.D. In Support of Opposition to Plaintiffs' Motion for Class Certification, March 14, 2013

Declaration of Kevin Lennon, March 14, 2013

Declaration of Stan L. Albrecht in Support of the NCAA's Class Certification Opposition Brief, March 12, 2013

Declaration of James E. Delany in Support of the NCAA's Class Certification Opposition Brief, March 14, 2013

Declaration of Patrick T. Harker In Support of The NCAA's Class Certification Opposition Brief, March 13, 2013

Declaration Nathan O. Hatch In Support of The NCAA's Class Certification Opposition Brief, March 14, 2013

Declaration of Jonathan B. LeCrone Ins Support of The NCAA's Class Certification Brief, March 12, 2013

Declaration of John Welty In Support of The NCAA's Class Certification Opposition Brief, March 12, 2013

Declaration Timothy P. White In Support of The NCAA's Class Certification Opposition Brief, March 13, 2013

Declaration of Todd Petr In Support of the NCAA's Class Certification Opposition Brief, March 12, 2013

Declaration of Lauren J. Stiroh, Ph.D. and Dirk Van Leeuwen, March 14, 2013

Declaration of Herbet Carter In Support of the NCAA's Class Certification Opposition Brief, March 14, 2013

Declaration of Mark Lewis, March 14, 2013

Declaration of Christopher J. Massaro In Support Of The NCAA's Class Certification Opposition Brief, March 14, 2013

Declaration of The University of Texas at Austin in Support of The NCAA's Class Certification Opposition Brief, March 13, 2013

Declaration of Michael S. Drucker In Support of Electronic Arts' and Collegiate Licensing Company's Opposition to Plaintiffs' Motion for Class Certification, March 13, 2013

Declaration of Jason Masherah, January 13, 2013

**Expert Reports**

Expert Report of Larry Gerbrandt, August 31, 2012

Expert Report on Class Certification of Roger G. Noll, August 31, 2012

Corrections and Amendments to Expert Report on Class Certification of Roger G. Noll, November 21, 2012

Expert Report of Daniel L. Rubinfeld Regarding Class Certification, March 14, 2013

Expert Report of James J. Heckman In re: NCAA Student-Athlete Name and Likeness Licensing Litigation, March 14, 2013

Expert Report of Lauren J. Stiroh, Ph.D. In re: NCAA Student-Athlete Name & Likeness Licensing Litigation, March 14, 2013

## Depositions

Alan J. Cox, Ph.D., April 5, 2013
James J. Heckman, March 29, 2013
Roger G. Noll, Ph.D., February 27, 2013
Daniel L. Rubinfeld, April 22, 2013
Lauren J. Stiroh, April 3, 2013

## Financial Douments

NCAA. Bowl Championship Series, Five Year Summary of Revenue Distribution, 2004-2008

NCAA. Bowl Championship Series, Five Year Summary of Revenue Distribution, 2006-07 through 2010-11

## Conference Form 990s

ACC, Form 990, 2004-05
ACC, Form 990, 2005-06
ACC, Form 990, 2006-05
ACC, Form 990, 2007-08
ACC, Form 990, 2008-09
ACC, Form 990, 2009-10
ACC, Form 990, 2010-11
American East, Form 990, 2004-05
American East, Form 990, 2005-06
American East, Form 990, 2006-07
American East, Form 990, 2007-08
American East, Form 990, 2008-09
American East, Form 990, 2009-10
American East, Form 990, 2010-11
Atlantic 10, Form 990, 2004-05
Atlantic 10, Form 990, 2005-06
Atlantic 10, Form 990, 2006-07
Atlantic 10, Form 990, 2007-08
Atlantic 10, Form 990, 2008-09

Atlantic 10, Form 990, 2009-10
Atlantic 10, Form 990, 2010-11
Atlantic Sun, Form 990, 2004-05
Atlantic Sun, Form 990, 2005-06
Atlantic Sun, Form 990, 2006-07
Atlantic Sun, Form 990, 2007-08
Atlantic Sun, Form 990, 2008-09
Atlantic Sun, Form 990, 2009-10
Atlantic Sun, Form 990, 2010-11
Big 10, Form 990, 2004-05
Big 10, Form 990, 2005-06
Big 10, Form 990, 2006-07
Big 10, Form 990, 2007-08
Big 10, Form 990, 2008-09
Big 10, Form 990, 2009-10
Big 10, Form 990, 2010-11
Big 12, Form 990, 2004-05
Big 12, Form 990, 2005-06
Big 12, Form 990, 2006-07
Big 12, Form 990, 2007-08
Big 12, Form 990, 2008-09
Big 12, Form 990, 2009-10
Big 12, Form 990, 2010-11
Big East, Form 990, 2004-05
Big East, Form 990, 2005-06
Big East, Form 990, 2006-07
Big East, Form 990, 2007-08
Big East, Form 990, 2008-09
Big East, Form 990, 2009-10
Big East, Form 990, 2010-11
Big Sky, Form 990, 2004-05
Big Sky, Form 990, 2005-06
Big Sky, Form 990, 2007-08
Big Sky, Form 990, 2009-10
Big Sky, Form 990, 2010-11
Big South, Form 990, 2004-05
Big South, Form 990, 2005-06
Big South, Form 990, 2006-07
Big South, Form 990, 2007-08
Big South, Form 990, 2008-09
Big West, Form 990, 2004-05
Big West, Form 990, 2005-06
Big West, Form 990, 2006-07

Big West, Form 990, 2007-08
Big West, Form 990, 2008-09
Big West, Form 990, 2009-10
Big West, Form 990, 2010-11
Colonial Athletic, Form 990, 2004-05
Colonial Athletic, Form 990, 2005-06
Colonial Athletic, Form 990, 2006-07
Colonial Athletic, Form 990, 2007-08
Colonial Athletic, Form 990, 2008-09
Colonial Athletic, Form 990, 2009-10
Colonial Athletic, Form 990, 2010-11
Conference USA, Form 990, 2004-05
Conference USA, Form 990, 2005-06
Conference USA, Form 990, 2006-07
Conference USA, Form 990, 2007-08
Conference USA, Form 990, 2008-09
Conference USA, Form 990, 2009-10
Conference USA, Form 990, 2010-11
Great West, Form 990, 2008-19
Great West, Form 990, 2009-10
Great West, Form 990, 2010-11
Horizon League, Form 990, 2004-05
Horizon League, Form 990, 2005-06
Horizon League, Form 990, 2006-07
Horizon League, Form 990, 2007-08
Horizon League, Form 990, 2008-09
Horizon League, Form 990, 2009-10
Horizon League, Form 990, 2010-11
MAAC, Form 990, 2004-05
MAAC, Form 990, 2005-06
MAAC, Form 990, 2006-07
MAAC, Form 990, 2007-08
MAAC, Form 990, 2008-09
MAAC, Form 990, 2009-10
MAAC, Form 990, 2010-11
MAC, Form 990, 2004-05
MAC, Form 990, 2005-06
MAC, Form 990, 2006-07
MAC, Form 990, 2007-08
MAC, Form 990, 2008-09
MAC, Form 990, 2009-10
MAC, Form 990, 2010-11
MEAC, Form 990, 2004-05

MEAC, Form 990, 2005-06
MEAC, Form 990, 2006-07
MEAC, Form 990, 2007-08
MEAC, Form 990, 2008-09
MEAC, Form 990, 2009-10
MEAC, Form 990, 2010-11
Mountain West, Form 990, 2004-05
Mountain West. Form 990, 2005-06
Mountain West. Form 990, 2006-07
Mountain West. Form 990, 2007-08
Mountain West. Form 990, 2008-09
Mountain West. Form 990, 2009-10
Mountain West. Form 990, 2010-11
MVC, Form 990, 2004-05
MVC, Form 990, 2005-06
MVC, Form 990, 2006-07
MVC, Form 990, 2007-08
MVC, Form 990, 2008-09
MVC, Form 990, 2009-10
MVC, Form 990, 2010-11
NCAA, Form 990, 2008-09
NCAA, Form 990, 2009-10
NEC, Form 990, 2004-05
NEC, Form 990, 2005-06
NEC, Form 990, 2006-07
NEC, Form 990, 2007-08
NEC, Form 990, 2008-09
NEC, Form 990, 2009-10
NEC, Form 990, 2010-11
OVC, Form 990, 2004-05
OVC, Form 990, 2005-06
OVC, Form 990, 2006-07
OVC, Form 990, 2007-08
OVC, Form 990, 2008-09
OVC, Form 990, 2009-10
OVC, Form 990, 2010-11
PAC 10, FORM 990, 2004-05
PAC 10, FORM 990, 2005-06
PAC 10, FORM 990, 2006-07
PAC 10, FORM 990, 2007-08
PAC 10, FORM 990, 2008-09
PAC 10, FORM 990, 2009-10
PAC 10, FORM 990, 2010-11

Patriot League, Form 990, 2004-05
Patriot League, Form 990, 2005-06
Patriot League, Form 990, 2006-07
Patriot League, Form 990, 2007-08
Patriot League, Form 990, 2008-09
Patriot League, Form 990, 2009-10
Patriot League, Form 990, 2010-11
SEC, FORM 990, 2004-05
SEC, FORM 990, 2005-06
SEC, FORM 990, 2006-07
SEC, FORM 990, 2007-08
SEC, FORM 990, 2008-09
SEC, FORM 990, 2009-10
SEC, FORM 990, 2010-11
Southern, Form 990, 2004-05
Southern, Form 990, 2005-06
Southern, Form 990, 2006-07
Southern, Form 990, 2007-08
Southern, Form 990, 2008-09
Southern, Form 990, 2009-10
Southern, Form 990, 2010-11
Southland, Form 990, 2004-05
Southland, Form 990, 2005-06
Southland, Form 990, 2006-07
Southland, Form 990, 2007-08
Southland, Form 990, 2008-09
Southland, Form 990, 2009-10
Southland, Form 990, 2010-11
Summit League, Form 990, 2004-05
Summit League, Form 990, 2005-06
Summit League, Form 990, 2006-07
Summit League, Form 990, 2007-08
Summit League, Form 990, 2008-09
Summit League, Form 990, 2009-10
Summit League, Form 990, 2010-11
Sun Belt, Form 990, 2004-05
Sun Belt, Form 990, 2005-06
Sun Belt, Form 990, 2006-07
Sun Belt, Form 990, 2007-08
Sun Belt, Form 990, 2008-09
Sun Belt, Form 990, 2009-10
Sun Belt, Form 990, 2010-11
SWAC, Form 990, 2004-05

SWAC, Form 990, 2005-06
SWAC, Form 990, 2006-07
SWAC, Form 990, 2007-08
SWAC, Form 990, 2008-09
SWAC, Form 990, 2009-10
SWAC, Form 990, 2010-11
WAC, Form 990, 2004-05
WAC, Form 990, 2005-06
WAC, Form 990, 2006-07
WAC, Form 990, 2007-08
WAC, Form 990, 2008-09
WAC, Form 990, 2009-10
WAC, Form 990, 2010-11
WCC, Form 990, 2004-05
WCC, Form 990, 2005-06
WCC, Form 990, 2006-07
WCC, Form 990, 2007-08
WCC, Form 990, 2008-09
WCC, Form 990, 2009-10
WCC, Form 990, 2010-11

**Bowl Game Form 990s**
Alamo Bowl, Form 990, 2008-09
Alamo Bowl, Form 990, 2009-10
Capital One Citrus Bowl, Form 990, 2009-10
Chick-Fil-A (Peach) Bowl, Form 990, 2008-09
Chick-Fil-A (Peach) Bowl, Form 990, 2009-10
Cotton Bowl Athletic Association, Form 990, 2008-09
Cotton Bowl Athletic Association, Form 990, 2009-10
DC Bowl Committee [EagleBank Bowl], Form 990, 2008-09
DC Bowl Committee [EagleBank Bowl], Form 990, 2009-10
Fiesta Bowl, Form 990, 2008-09
Fiesta Bowl, Form 990, 2009-10
Gator Bowl, Form 990, 2008-09
Gator Bowl, Form 990, 2009-10
Humanitarian Bowl, Form 990, 2008-09
Humanitarian Bowl, Form 990, 2009-10
Independence Bowl, Form 990, 2009-10
Liberty Bowl, Form 990, 2008-09
Liberty Bowl, Form 990, 2009-10
Mobile Alabama [GMAC] Bowl, Form 990, 2008-09
Mobile Alabama [GMAC] Bowl, Form 990, 2009-10
Music City Bowl, Form 990, 2008-09

Music City Bowl, Form 990, 2009-10
New Orleans Bowl, Form 990, 2008-09
New Orleans Bowl, Form 990, 2009-10
Orange Bowl, Form 990, 2008-09
Orange Bowl, Form 990, 2009-10
Outback Bowl, Form 990, 2008-09
Outback Bowl, Form 990, 2009-10
Rose Bowl Association, Form 990, 2008-09
Rose Bowl Association, Form 990, 2009-10
Rose Bowl Foundation, Form 990, 2008
Rose Bowl Foundation, Form 990, 2009
San Diego Bowl Foundatoin [Holiday, Poinsettia], Form 990, 2008-09
San Diego Bowl Foundatoin [Holiday, Poinsettia], Form 990, 2009-10
San Francisco Bowl Association [Emerald Bowl], Form 990, 2008-09
San Francisco Bowl Association [Emerald Bowl], Form 990, 2009-10
Sugar Bowl, Form 990, 2008-09
Sugar Bowl, Form 990, 2009-10
Sun Bowl, Form 990, 2008-09
Sun Bowl, Form 990, 2009-10
Texas Bowl, Form 990, 2008-09
Texas Bowl, Form 990, 2009-10
Valley of the Sun [Insight] Bowl, Form 990, 2008-09
Valley of the Sun [Insight] Bowl, Form 990, 2009-10

## Literature and Articles

"Notre Dame agrees to five-year extension with NBC." *ESPN.com* 19 Jun 2008. Available at: http://sports.espn.go.com/ncf/news/story?id=3452161, last accessed April 19, 2013

Challenges to Research Universities. Ed. Roger G. Noll, Brookings Institution, 1997.

Clotfelter, Charles T. Big-Time Sports in American Universities. New York: Cambridge University Press, 2011.

Connor, John M. "Forensic Economics: An Introduction With Special Emphasis on Price Fixing." Delivered at a workshop sponsored by the Amsterdam Centre for Law and Economics, "Forensic Economics in Competition Law Enforcement," Amsterdam. March 17, 2006.

Dempsey, Cedric W. and associates. "Strengths, Weaknesses, Opportunities, & Threats." UC Davis Athletics Strategic Audit 2011.

Fulks, Daniel L. "Revenues & Expenses 2004-2011 – NCAA Division I Intercollegiate Athletics Programs Report." October 2012. Available at: http://www.ncaapublications.com/productdownloads/D12011REVEXP.pdf, last accessed April 24, 2013

Noah, Steve. "NCAA Basketball 09 Producer Blog #6." *Operation Sports Dedicated to Sports Gaming* 11 Nov 2008. Available at: http://www.operationsports.com/features/749/ncaa-basketball-09-producer-blog-6/, last accessed April 24, 2013

Salop, Steven C. "Question: What Is The Real And Proper Antitrust Welfare Standard? Answer: The True Consumer Welfare Standard." Working Paper, March 9, 2010.

Van Natta Jr., Don. "Video shows Mike Rice's ire." *ESPN.com* 03 Apr 2013. Available at: http://espn.go.com/espn/otl/story/_/id/9125796/practice-video-shows-rutgers-basketball-coach-mike-rice-berated-pushed-used-slurs-players, last accessed April 24, 2013

## Data

WWTV_2005.xls
WWTV_2005_NEW.xls
WWTV_2006.xls
WWTV_2007.xls
WWTV_2009.xls
WWTV_2010.xls
WWTV_2011.xls
WWTV_2012.xls

## Websites

Google Scholar search for "Daniel Fulks," last accessed April 24, 2013

"Archived Team-By-Team Final Statistics." NCAA.org Available at: http://web1.ncaa.org/stats/StatsSrv/careersearch, last accessed February 8-12, 2013.

"Dan Fulks." Transylvania University Faculty Biography. Available at: http://www.transy.edu/about/faculty_bio.htm?ID=0061068#publications, last accessed April 24, 2013

"NCAA March Madness - Classic Teams." gamershell.com. Available at: http://www.gamershell.com/infosheets/384716.html, last accessed April 24, 2013

"NCAA Football 13 Rosters Questions." YouTube 26 Jun 2012. Available at: http://www.youtube.com/watch?feature=player_detailpage&v=C4X2o3FItOY #t= 43s, last accessed April 24, 2013

"Notre Dame agrees to five-year extension with NBC." ESPN. 19-Jun-08. Accessed 19-Apr-13. http://sports.espn.go.com/ncf/news/story?id=3452161.

http://espn.go.com/college-football/standings/_/year/2004
http://espn.go.com/college-football/standings/_/year/2004/group/81
http://espn.go.com/college-football/standings/_/year/2005
http://espn.go.com/college-football/standings/_/year/2006
http://espn.go.com/college-football/standings/_/year/2006/group/81
http://espn.go.com/college-football/standings/_/year/2007
http://espn.go.com/college-football/standings/_/year/2007/group/81

http://espn.go.com/college-football/standings/_/year/2008
http://espn.go.com/college-football/standings/_/year/2008/group/81
http://espn.go.com/college-football/standings/_/year/2009
http://espn.go.com/college-football/standings/_/year/2009/group/81
http://espn.go.com/college-football/standings/_/year/2010
http://espn.go.com/college-football/standings/_/year/2010/group/81
http://espn.go.com/college-football/standings/_/year/2011
http://espn.go.com/college-football/standings/_/year/2012
http://espn.go.com/mens-college-basketball/standings/_/year/2005
http://espn.go.com/mens-college-basketball/standings/_/year/2006
http://espn.go.com/mens-college-basketball/standings/_/year/2007
http://espn.go.com/mens-college-basketball/standings/_/year/2008
http://espn.go.com/mens-college-basketball/standings/_/year/2009
http://espn.go.com/mens-college-basketball/standings/_/year/2010
http://espn.go.com/mens-college-basketball/standings/_/year/2011
http://espn.go.com/mens-college-basketball/standings/_/year/2012
http://espn.go.com/mens-college-basketball/standings/_/year/2013
http://www.collegefootballpoll.com/2008_archive_bowls.html
http://www.collegefootballpoll.com/2009_archive_bowls.html
www.lostlettermen.com
http://ope.ed.gov/athletics/

**Bates Stamped Documents**
CLC0181360
CAL000483 at 504 (California, Q3-2009)
CLC0194076
CUSA_NCAA00081095-101  (Contract between BCS and Fox Cable Channel)
NCAAPROD00600023
NCAAPROD00605332
TEM 0579-0613
WASHINGTON000555-56  (Rose Bowl Agreement with ABC Sports)
XOS 007630
XOS 007631
XOS 007634
XOS 007636
XOS 007637
XOS 007641
XOS 007643
XOS 007644
XOS 007645
XOS 007647
XOS 007648
XOS 007650

XOS 007653
XOS 007656
XOS 007658
XOS 007660
XOS 007662
XOS 007664
XOS 007670
XOS 007673
XOS 007674
XOS 007677
XOS 007678
XOS 007680
XOS 007682
XOS 007686
XOS 007687
XOS 007689
XOS 007690
XOS 007692
XOS 007694
XOS 007696
XOS 007700
XOS 007702
XOS 007703
XOS 007705
XOS 007708
XOS 007710
XOS 007711
XOS 007713
XOS 007715
XOS 007718
XOS 007720
XOS 007722
XOS 007724
XOS 007727
XOS 007729
XOS 007731
XOS 007733
XOS 007737
XOS 007739
XOS 007741
XOS 007744
XOS 007746
XOS 007749

XOS 007750
XOS 007752
XOS 007754
XOS 007756
XOS 007758
XOS 007759
XOS 007761
XOS 007763
XOS 007765
XOS 007769
XOS 007771
XOS 007772
XOS 007774
XOS 007775
XOS 007776
XOS 007777
XOS 007779
XOS 007780
XOS 007783
XOS 007786
XOS 007788
XOS 007791
XOS 007794
XOS 007796
XOS 007800
XOS 007803
XOS 007805
XOS 007807
XOS 007809
XOS 007814
XOS 007817
XOS 007821
XOS 007823
XOS 007825
XOS 007828
XOS 007830
XOS 007833
XOS 007835
XOS 007838
XOS 007841
XOS 007843
XOS 007845
XOS 007849

XOS 007850
XOS 007852
XOS 007854
XOS 007856
XOS 007858
XOS 007861
XOS 007863
XOS 007866
XOS 007868
XOS 007871
XOS 007872
XOS 007875
XOS 007877
XOS 007880
XOS 007885
XOS 007887
XOS 007890
XOS 007891
XOS 007894
XOS 007896
XOS 007898
XOS 007900
XOS 007901
XOS 007902
XOS 007904
XOS 007905
XOS 007907
XOS 007911
XOS 007913
XOS 007917
XOS 007919
XOS 007920
XOS 007921
XOS 007923
XOS 007924
XOS 007927
XOS 007929
XOS 007931
XOS 007932
XOS 007934
XOS 007936
XOS 007938
XOS 007940

XOS 007942
XOS 007944
XOS 007946
XOS 007950
XOS 007952
XOS 007954
XOS 007955
XOS 007961
XOS 007963
XOS 007964
XOS 007966
XOS 007968
XOS 007970
XOS 007971
XOS 007974
XOS 007978
XOS 008481
XOS 008516
XOS 008517
XOS 008518
XOS 008519
XOS 008520
XOS 008522
XOS 008523
XOS 008524
XOS 008525
XOS 008527
XOS 008530
XOS 008532
XOS 008533
XOS 008534
XOS 008536
XOS 008538
XOS 008538
XOS 008539
XOS 008541
XOS 008542
XOS 008543
XOS 008544
XOS 008545
XOS 008546
XOS 008548
XOS 008550

XOS 008552
XOS 008556
XOS 008558
XOS 008560
XOS 008562
XOS 008564
XOS 008566
XOS 008567
XOS 008655
XOS 008657
XOS 008658
XOS 008659
XOS 008660
XOS 008661
XOS 008662
XOS 008664
XOS 008666
XOS 008668
XOS 008670
XOS 008672
XOS 008675
XOS 008676
XOS 008677
XOS 008679
XOS 008680
XOS 008683
XOS 008685
XOS 008686
XOS 008687
XOS 008689
XOS 008690
XOS 008691
XOS 008693
XOS 008696
XOS 008698
XOS 008701
XOS 008703
XOS 008704
XOS 008705
XOS 008705
XOS 008707
XOS 008708
XOS 008709

XOS 008710
XOS 008711
XOS 008712
XOS 008713
XOS 008714
XOS 008717
XOS 008719
XOS 008720
XOS 008721
XOS 008722
XOS 008723
XOS 008726
XOS 008727
XOS 008729
XOS 008731
XOS 008732
XOS 008733
XOS 008734
XOS 008735
XOS 008736
XOS 008737
XOS 008738
XOS 008739
XOS 008740
XOS 008742
XOS 008743
XOS 008744
XOS 008745
XOS 008746
XOS 008747
XOS 008749
XOS 008750
XOS 008751
XOS 008752
XOS 008753
XOS 008895
XOS 008898
XOS 008900
XOS 008901
XOS 008904
XOS 008911
XOS 008914
XOS 008916

XOS 008922
XOS 008925
XOS 008927
XOS 008928
XOS 008931
XOS 008937
XOS 008943
XOS 008944
XOS 008947
XOS 008949
XOS 008956
XOS 008957
XOS 008963
XOS 008966
XOS 008969
XOS 008973
XOS 008976
XOS 008979
XOS 008982
XOS 008985
XOS 008987
XOS 008990
XOS 008996
XOS 008999
XOS 009003
XOS 009004
XOS 009007
XOS 009009
XOS 009045
XOS 009046
XOS 009048
XOS 009049
XOS 009051
XOS 009053
XOS 009060
XOS 009061
XOS 009064
XOS 009067
XOS 009071
XOS 009075
XOS 009076
XOS 009078
XOS 009082

XOS 009084
XOS 009086
XOS 009089
XOS 009091
XOS 009095
XOS 009098
XOS 009101
XOS 009105
XOS 009108
XOS 009110
XOS 009113
XOS 009119
XOS 009122
XOS 009124
XOS 009127
XOS 009129
XOS 009131
XOS 009132
XOS 009134
XOS 009142
XOS 009144
XOS 009147
XOS 009150
XOS 009152
XOS 009155
XOS 009161
XOS 009163
XOS 009165
XOS 009168
XOS 009170
XOS 009172
XOS 009174
XOS 009178
XOS 009184
XOS 009186
XOS 009190
XOS 009193
XOS 009195
XOS 009196
XOS 009198
XOS 009200
XOS 009202
XOS 009204

XOS 009244
XOS 009245
XOS 009246
XOS 009248
XOS 009251
XOS 009256
XOS 009259
XOS 009261
XOS 009262
XOS 009264
XOS 009267
XOS 009270
XOS 009272
XOS 009274
XOS 009276
XOS 009280
XOS 009282
XOS 009285
XOS008767-008784
XOS009011-009042
XOS009208-009243